1       MR. SAILLE:  Are you practicing law at

2   this time?

3       MR. CONNER:  Yes.

4       MR. KRAWITZ:  I don't have anything else.

5       MR. WHITE:  I don't have anything.

6       MR. KRAWITZ:  You can proceed, if you

7   wish, to closing.

8       MR. WHITE:  At the Panel's preference,

9   would you rather deliberate now if the Office

10   of Disciplinary Counsel made a prima facia

11   showing of at least one rule of violations,

12   and then evidence and aggravation and

13   mitigations could be included in the closings,

14   or hear closings now and deliberate after?

15       MR. KRAWITZ:  We'd be okay with that.

16   Do you have any --

17       MR. CONNER:  Yeah.  I would like the

18   Panel to hear closing arguments before they

19   would deliberate on whether or not there is a

20   prima facie case or not.

21       MR. KRAWITZ:  Okay, then we'll hear

22   closings and we'll deliberate.  We can proceed

23   with closings.

24       MR. CONNER:  Me first?



Page 213

1          MR. KRAWITZ:  Yes.

2          MR. WHITE:  Yes.  It's my burden.

3          MR. CONNER:  I'm not going to belabor the

4     Panel with information that you have been

5     listening to all day today.  I'm going to cut

6     straight to the chase.

7          Again, I refer you back to the Petition

8     for Discipline.  The Petition for Discipline

9     basically alleges that I stole money from Ms.

10    Fauntleroy and that I failed to repay the

11    money.

12         The statute that the Disciplinary Counsel

13    relies upon is the criminal statute 18 PACS

14    Section 3927-A which is a criminal statute for

15    theft.

16         I alleged when I first began that I had

17    not stolen any money from Ms. Fauntleroy.  And

18    it's my position that in order for the Panel

19    to find that I was in violation of any rules

20    of discipline, Disciplinary Counsel would have

21    to substantiate the fact that I stole money

22    from Ms. Fauntleroy.

23         There has been no dispute by Disciplinary

24    Counsel or from any witnesses as to the amount



Page 214

1    of money Ms. Fauntleroy had in her possession

2    between August 1st, 2016 and April 27th, 2017.

3    That amount has been testified to, to be

4    $137,385.55.

5         There has been no dispute about what

6    portion of that money was used for the benefit

7    of Ms. Fauntleroy.  That amount of money was

8    $78,384.37.

9         There was some cross-examination from

10   Disciplinary Counsel about salaries that were

11   paid for Shelio Thomas.  But testimony from

12   Ms. Fauntleroy was that to her knowledge, all

13   of her caretakers had been paid for the

14   services that they provided.  And Ms. Thomas

15   was not called upon to come in and to testify

16   that she had not been paid the amounts that I

17   set forth in the exhibit that I believe has

18   been marked as SR-5.

19        So there has been no testimony, no

20   dispute at all as to how much money Ms.

21   Fauntleroy had.  There has been no dispute or

22   testimony as to how much money, what portion

23   of that money was used on her behalf.  And

24   there has been no dispute or testimony as to



1    what amount of her money was remaining at the

2    time my Power of Attorney was revoked and the

3    amount of money that I paid her which would

4    have been the $67,708.15.

5        Based on that, there has been no

6    testimony whatsoever that I ever stole any

7    money at all from Ms. Fauntleroy.

8    Disciplinary Counsel has talked about the

9    amount of money that I got off of the card

10    that I had that was Ms. Fauntleroy's.

11        But I have explained to you that as I

12    took money off of her card, I also deposited

13    my own money into her account.  And I read off

14    the amounts of money that were deposited into

15    her account which was $33,000.  There has been

16    no dispute as to whether or not that money was

17    put in there.  There has been no dispute about

18    any of it, even the $10,000.  There was no

19    dispute about Ms. Fauntleroy that that money

20    was not given to her to pay me for legal

21    services.  There has been no dispute that I

22    didn't provide those legal services.

23        So monies that were deposited, $33,000

24    into her account, there was no dispute that



Page 216

1       that was my money and I deposited that money

2       into the account to address monies that she

3       allowed me to use off of her card.

4            In addition to that, there has been no

5       dispute whatsoever that I paid $11,846.20 of

6       my own personal money to go towards expenses

7       for Ms. Fauntleroy.  And lastly, there has

8       been no dispute at all that I returned

9       $67,708.15.

10           Again, based on the four corners of this

11      document right here, there has been no proof

12      whatever that I stole any money.  This is a

13      criminal statute, a criminal statute saying I

14      stole her money.  For me to steal her money

15      means that I have to take her money and not

16      return her money.

17           I had an agreement with her about her

18      money.  She may dispute that.  But again, the

19      evidence was that there were documentations

20      that came to her, that we talked about that.

21      And that all of that money, every bit of money

22      that she had in her account was accounted for,

23      given back to her.  And in fact, there was

24      more than what she had.  It was over $8000



Page 217

1     more by mistake that I gave to her.

2          There is simply no evidence whatsoever

3     that I stole any money from her.  And if there

4     is no evidence that I stole any money from her

5     which is asserted in this petition, then I

6     could not have violated any of the rules for

7     professional conduct for stealing.

8          MR. WHITE:  Did Sarah Fauntleroy

9     authorize John Conner to use the funds in her

10    Wells Fargo account at various casino?  Mr.

11    Conner just argued that there is no testimony

12    that he stole any money.  He is partially

13    correct.  He stipulated to executing $100,000

14    worth of transactions against her account.

15    The only testimony was he wasn't authorized to

16    do so.

17          You heard Ms. Fauntleroy testify this

18    morning unequivocally that she never gave Mr.

19    Conner permission to use the funds in her

20    Wells Fargo account at a casino.  He never

21    asked her for such permission.  And had he

22    done so, she wouldn't have given it to him.

23          As I warned you this morning, Mr. Conner

24    offered no document in support of his



1    assertion that Ms. Fauntleroy authorized him

2    to use the funds in her Wells Fargo account at

3    a casino.

4         I could be mistaken, but I'm pretty sure

5    in his cross of Ms. Fauntleroy, Mr. Conner

6    never asked her if she had authorized him to

7    use the funds in her Wells Fargo account at a

8    casino.

9         Mr. Conner's own self-serving testimony

10    is not credible.  He said several

11    conversations he had with Ms. Fauntleroy she

12    authorized him to use her debit card.  He

13    couldn't tell me how many.  He couldn't say

14    when those conversations were.

15         Today, he said when he used the money in

16    Ms. Fauntleroy's Wells Fargo account, it was

17    the loan -- or it wasn't a loan, but he agreed

18    to pay it back.

19         Then he said it was his money.  He was

20    depositing his own money and spending his own

21    money just out of her account.  But neither of

22    those explanations were in ODC-7, his

23    Statement of Position in response to a letter

24    from my office alleging he had executed



1    $80,000 worth of transactions against Ms.

2    Fauntleroy's Wells Fargo account without her

3    knowledge or permission.

4         He claims he didn't include that because

5    he wasn't asked.  But when someone receives a

6    letter accusing them of stealing $80,000, why

7    wouldn't they include that explanation in

8    their response?

9         In his cross-examination of Ms.

10   Fauntleroy, he brought out that around the

11   time that Ms. Fauntleroy signed this Power of

12   Attorney, she was running out of money.  In

13   spite of that, she authorized him to use her

14   debit card at the casino.  It doesn't make

15   sense.

16        He said that she didn't have $100,000 for

17   him to steal.  Yet he liquidated a life

18   insurance policy in the amount of $112,000

19   which was put in a saving account.  And the

20   Panel can review the bank statements.  Slowly

21   but surely, all of those funds were

22   transferred into Ms. Fauntleroy's Wells Fargo

23   account.

24        RS-5 -- excuse me, RS-4, the accounting



Page 220

1     that Mr. Conner provided to Ms. Fauntleroy

2     doesn't match the casino transactions.  Why?

3     Because he didn't have her permission to

4     execute them.  He was concealing those

5     transactions from her.

6           Additionally, what else do we see about

7     those accountings in RS-4 and RS-5?  There is

8     no support for the figures in there.  I used

9     Ms. Thomas as an example.  RS-4 says she was

10    paid a salary of about $16,000.  RS-5 says

11    it's $19,000.

12          But we went through all of the checks

13    that Mr. Conner produced.  And there was about

14    $14,000 including $1000 cash transaction.

15    Again, why did Mr. Conner inflate these

16    figures on the accounting he provided to Ms.

17    Fauntleroy?  Because he was concealing what he

18    really did with Ms. Fauntleroy's funds.

19          Mr. Conner testified that he has fully

20    reimbursed Ms. Fauntleroy for all of her funds

21    that he spent at various casinos.  He claims

22    this based on RS-5, which I have already, I

23    have already demonstrated the numbers RS-5

24    aren't reliable.



Page 221

1          He does appear to have partially

2     reimbursed Ms. Fauntleroy.  Between ODC-1 and

3     ODC-2, he appears to have converted $99,757.34

4     and he returns $67,708.15 by way of a

5     certified check on May 1st in 2017.

6          In his argument, Mr. Conner said there is

7     no dispute that he deposited $23,000 in cash

8     in Ms. Fauntleroy's Wells Fargo account.

9     That's a mischaracterization.  There is a

10    dispute.  Mr. Conner did not mention these

11    deposits in ODC-7 in response from a letter to

12    my office alleging he converted approximately

13    $80,000 from this account that he supposedly

14    deposited $23,000 into.

15         And his testimony said he didn't include

16    that because he wasn't asked.  That doesn't

17    make sense.  Any reasonable person who

18    receives a letter alleging they stole $80,000

19    from an account would mention $23,000 that

20    they deposited into that account subsequently.

21              His answer to the Petition for

22    Discipline as well.  I think I said it was

23    seven words.  He deposited cash directly into

24    her account.  He doesn't say in what amount.



Page 222

1       He doesn't say when.

2           If Mr. Conner really made these deposits,

3       he would have made it absolutely clear in

4       ODC-7 in his answer to the Petition for

5       Discipline.

6           Even if Mr. Conner had fully reimbursed

7       Ms. Fauntleroy, however, it doesn't change the

8       fact that he stole her funds to begin with.

9       If someone robs a bank, on the way out of the

10      bank they can't just give the money to the

11      police and say, I'll be on my way.  It doesn't

12      change the fact they robbed the bank.

13          I renew my argument that the sanction in

14      this case must be severe.  An individual like

15      Mr. Conner who is willing to abuse a position

16      of private trust in order to steal tens of

17      thousands of dollars from a vulnerable

18      unsuspecting woman like Ms. Fauntleroy is

19      unfit to practice law.

20          In addition, Mr. Conner is unwilling to

21      take responsibility despite overwhelming

22      evidence to the contrary.

23          At this time, I'd ask the Panel to

24      deliberate in order to determine whether the



1    Office of Disciplinary Counsel made a prima

2    facia showing of at least one rule violations.

3    And if so, we can go into the penalty phase

4    called for in Section 89151 of the

5    Disciplinary Board rules.

6         MS. McBRIDE:  Mr. White, I have a

7    question for you.

8         What do you propose is the burden of

9    proof for the Panel with respect to the

10   violation or the purported violation of the

11   criminal statute?

12        MR. WHITE:  It's clear and convincing

13   evidence.  So Rule of Professional Conduct

14   8.4B says it's professional misconduct for a

15   lawyer to commit a criminal act.

16        So I believe the burden of proof is clear

17   and convincing evidence that the criminal act

18   was committed.

19        MS. McBRIDE:  Don't you need to prove a

20   crime beyond a reasonable doubt?  Isn't that

21   the burden in a criminal case?

22        MR. WHITE:  This isn't a criminal

23   proceeding.

24        MS. McBRIDE:  I understand that.  But how



Page 224

1    do we find the predicate without having that

2    proper burden of proof applied?  I can

3    understand if somebody has already been

4    convicted.  That's easy.

5        MR. WHITE:  Yes.

6        MS. McBRIDE:  But if we are trying to

7    find that out in the first instance, it's your

8    position that it's clear and convincing

9    evidence?

10        MR. WHITE:  Yes.  I believe the burden of

11    proof in a disciplinary proceeding is clear

12    and convincing evidence.

13        MS. McBRIDE:  Even when there is an

14    underlying crime --

15        MR. WHITE:  Right.  That's my

16    understanding.

17        MR. CONNER:  I respectfully disagree with

18    that.  He cites in here a criminal statute as

19    the basis for discipline.  As you just

20    indicated, usually if a person, a lawyer is

21    convicted of a crime, been charged with a

22    crime and convicted of a crime, then it's

23    clear that this statute is applicable.

24        But if you are alleging a criminal



Page 225

```
1       statute as the basis for professional

2       misconduct, you have to be able to establish

3       that a crime was committed, the crime of

4       theft.  And for any criminal charge it beyond

5       a reasonable double.  It's not clear and

6       convincing.

7            MS. McBRIDE:  That would be with respect

8       to 8.4B if you were correct, and I'm not

9       seeing that.

10           MR. CONNER:  It's relating to both of

11      them.

12           MS. McBRIDE:  What about 8.4C?  That's

13      not a criminal statute.

14           MR. CONNER:  It's not.  But it's used,

15      it's basically saying that -- 8.4C I think is

16      the one that you are referring to right now is

17      again based on the fact that you have

18      committed a crime and, therefore --

19           MS. McBRIDE:  I don't think 8.4 --

20           MR. KRAWITZ:  We are going to go

21      deliberate.  But I think if I understand what

22      you are saying, Mr. Conner, you are suggesting

23      that the only basis for the -- yes, that the

24      only basis for what has been asserted in
```



1       Paragraph 15 is Paragraph 14.  And that's not

2       -- the basis is the entire petition which

3       frankly is Paragraphs 4 through 14 as pled.

4            The basis for the violations or the

5       alleged violations is not just Paragraph 14 of

6       the Petition for Discipline.

7            MR. CONNER:  That's not what I'm saying.

8       Paragraphs 4 through 14 brings you to the

9       point that there was theft.  4 through 14

10      brings you to the point that there was a

11      theft, that I committed a crime.

12           And that goes on to say that because I

13      committed a criminal act, then I violated the

14      Rules of Professional Ethics.  And that if you

15      go onto 8.4C, the fact that I committed a

16      criminal act is conduct involving dishonesty,

17      fraud, deceit and misrepresentation.

18           So 4 through 14 brings you to the basis

19      that there was a theft.  That is what

20      Disciplinary Counsel is alleging.

21           MR. KRAWITZ:  We understand your

22      position.  We are going to adjourn and

23      deliberate.

24           (Whereupon, a break was taken off the



1     record.)

2          MR. KRAWITZ:  Thank you.

3          The Panel has considered all of the

4     testimony that we have heard today and the

5     exhibits that we have been presented with.

6     And we make a finding that there has been a

7     prima facia showing of the violation of the

8     Rules of Professional Conduct.

9          So at this point, we would move onto the

10    dispositional phase of this proceeding.

11         MR. WHITE:  I move for the admission of

12    ODC Exhibit 8 which is the report and

13    recommendations of the Disciplinary Board of

14    the Supreme Court of Pennsylvania and the

15    Supreme Court order in the matter of the

16    Office of Disciplinary Counsel versus John

17    Kelvin Conner Docket Number 165-DB-2004.

18         MR. KRAWITZ:  Okay.

19         MR. WHITE:  If I could provide copies to

20    the Panel.

21         MR. KRAWITZ:  Thank you.

22         MR. WHITE:  Sure.

23         I would also move for the admission of

24    ODC composite Exhibit 9 consisting of Exhibits



Page 228

1       ODC 9A through 9G.

2               MR. KRAWITZ:  I'm sorry.  9A through G?

3               MR. WHITE:  Correct.  Just to be clear, I

4       did also move the admission of DC-8.

5               MR. KRAWITZ:  I got 8.  I just missed the

6       G.

7               MR. WHITE:  I could provide copies off DC

8       composite Exhibit 9 to the Panel.

9               MR. KRAWITZ:  Any issue, Mr. Conner?

10              MR. CONNER:  Yeah.  I would object to

11      this.  I don't believe this is relevant or

12      admissible.

13              MR. WHITE:  I direct the Panel to Section

14      89151 of the Disciplinary Board rules,

15      specifically subprovision --

16              MR. CONNER:  What was that again?  89 --

17              MR. WHITE:  89151, specifically

18      subprovision B6, In cases involving charges of

19      mishandling or misuse of funds of clients or

20      others, a financial net worth statement of

21      Respondent attorney's assets and liabilities.

22      Composite Exhibit 9 are liabilities.  They are

23      liens and, I believe, one judgment against Mr.

24      Conner.


MAGNA
LEGAL SERVICES

Page 229

1          MR. KRAWITZ:  We will accept them.

2          MR. WHITE:  No additional exhibits from

3     the Office of Disciplinary Counsel.

4          At this time, the Office of Disciplinary

5     Counsel would forego any closing arguments

6     regarding penalty and reserve the right to do

7     so in its brief.

8          MR. KRAWITZ:  Mr. Conner, do you need a

9     moment to look at the materials?

10         MR. CONNER:  No.  I know what the

11    materials are.  I have no comment at this

12    point.

13         MR. KRAWITZ:  You are reserving anything

14    further for your briefing?

15         MR. CONNER:  Yeah.  I would just like to

16    do some additional research on this particular

17    rule.  But other than that, I'm assuming that

18    if you are asking for briefs, I'll address it

19    at that time.

20         MR. WHITE:  I would suggest maybe keeping

21    the record open for a week in case Mr. Conner

22    has any evidence of mitigation that he would

23    like to provide.

24         MR. KRAWITZ:  It would be my



Page 230

1    recommendation.  Is a week okay?

2         MR. CONNER:  Yeah.

3         So basically, Disciplinary Counsel has

4    found that I am in violation of RPC 8.4B and

5    RPC 8.4C?

6         MR. WHITE:  Under Section 89151, I

7    believe the Panel does not have to disclose

8    which rule they found.

9         MR. KRAWITZ:  All we need to do is make a

10   ruling there has been a prima facia or

11   determine whether there has been a prima facia

12   showing for a violation.  That is all we need

13   to do.  So.

14        MR. WHITE:  I apologize.  It's 89151-A

15   not D.

16        MR. KRAWITZ:  That's what we have done.

17   And we do not provide further detail.  So we

18   are going to leave the record open for one

19   week.  Is that sufficient?

20        MR. CONNER:  Okay.  And what --

21        MR. KRAWITZ:  That would be to the extent

22   you want to add anything else to the record in

23   the dispositional phase.

24        MR. CONNER:  The sentencing stage?



1       MR. KRAWITZ:  Yes, whether it be

2    mitigating factors or any other response to

3    ODC-8 and ODC-9A through G.

4       MR. WHITE:   Correct.

5       One additional matter as well.  I'd like

6    to move for a waiver of the 30-page limit for

7    the brief.  I think based on the stipulations

8    alone, my proposed findings of fact may well

9    be 30 pages.

10      MR. KRAWITZ:  Do you have any objection

11   to that?

12      MR. CONNER:  I'm sorry?

13      MR. WHITE:   There is a requirement under

14   the rules of disciplinary enforcement that the

15   brief be limited to 30 pages.  I have moved

16   for a waiver of that rule because I believe

17   based on the ODC-1 and ODC-2, my proposed

18   findings of fact will be probably 30 pages.

19      MR. CONNER:  I'm assuming that there is

20   no arguments from me regarding the proposed

21   findings of facts?

22      MR. KRAWITZ:  He is saying in his brief,

23   when he submits his brief, he doesn't want to

24   be limited to the 30-page limit for the



Page 232

1    briefs.

2         MS. McBRIDE:  Because the stipulation

3    alone is lengthy.

4         MR. KRAWITZ:  The stipulation of facts

5    alone, he is suggesting could be 30 pages.

6         MR. CONNER:  Again, this brief goes

7    towards what he is recommending as far as my

8    punishment goes?  Is that correct?

9         MR. WHITE:  That, as well as the finding

10   of a rule violation.  The rule violations and

11   the penalty as well.

12        MR. KRAWITZ:  It's a briefing on all of

13   the issues.

14        MR. CONNER:  My brief, in turn, would be

15   my --

16        MR. KRAWITZ:  Your response.

17        MR. CONNER:  So does he file his first

18   and I get a chance to look at it and respond

19   it to?

20        MR. KRAWITZ:  Yes.  But to the extent you

21   want to address anything with regard, anything

22   in the dispositional phase now based on the

23   recommendations, we are going to leave the

24   record open for one week --



Page 233

1          MR. CONNER:  Right, I understand that.

2          MR. KRAWITZ:  -- for any additional

3     evidence to be submitted.  So if you feel that

4     you want to submit any additional evidence,

5     then you need to communicate with ODC.  And

6     then we will figure out how we are going to

7     reconvene and when to take the additional

8     evidence.  Do you understand?

9          MR. CONNER:  I think do.

10         The additional evidence is, again, going

11    towards the punishment phase of this?

12         MR. KRAWITZ:  Correct, the dispositional

13    phase.

14         Anything further today?

15         MR. WHITE:  Nothing from the Office of

16    Disciplinary Counsel.

17         MR. KRAWITZ:  Mr. Conner?

18         MR. CONNER:  Nothing.

19         MR. KRAWITZ:  So we stand adjourned, but

20    the record remain open for one week.  And

21    thereafter, the record will be closed.  And

22    the transcript will be approximately two

23    weeks.  And then the briefing schedules will

24    be set.  Okay?



Page 234

1           MR. WHITE:   Very well.

2           MR. KRAWITZ:   Thank you both.

3           MR. WHITE:   Thank you.

4           MR. KRAWITZ:   We are adjourned.

5           (Whereupon, the hearing was adjourned at

6     3:35 p.m.)

7           (Whereupon, the witness was excused.)

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24



**A**

**ability** 90:9
**Abington** 156:22
**able** 14:20,22,22
  16:1 32:15 36:16
  38:18 46:14 83:12
  102:15 106:4,17
  107:23 108:11
  111:13 124:18
  125:16 143:23,23
  166:4 178:1,2
  182:7,11 183:2
  192:7,9,18 193:23
  194:4 225:2
**above-captioned**
  1:10
**absent** 9:9 116:10
**absolutely** 89:11
  92:14,17 128:9
  141:8,8 145:16
  177:20 193:4
  222:3
**abuse** 12:20,23
  13:5 222:15
**accept** 5:11 229:1
**accepting** 6:6
**access** 11:23 17:9
  19:12 101:15
  125:4 130:4
  147:23 148:1,5
  189:4 199:3,3,6
  202:22
**account** 9:20 10:4
  10:16 11:24 15:12
  16:10,22 17:6,11
  18:2,10,15 19:12
  19:13 22:6,9,13
  22:20,24 23:4,10
  24:4 30:5 31:15
  31:18 32:5,7
  35:10 37:16,21
  38:1,24 39:5,8,16
  39:19 40:23 41:11
  41:19,20,23 42:3
  42:6,11,12,15

45:16 46:11,21
47:1,20 49:3,11
49:24 50:4,7,16
51:4 56:1,21 57:1
57:6,7 58:4,5,6,22
59:2,7 64:12 65:5
66:23 67:5,18
68:4,9 69:14
75:21 76:11 79:13
81:1 82:11 88:6
103:19 105:10
106:12,16,22
107:1 108:6,12,15
108:22 111:2,19
115:3 116:9,21,23
117:8,13,17,19
118:10 119:18
120:5 121:11,21
122:1,5,6,8,10,13
122:15,17,19,22
122:24 123:2,4,7
123:10,12,14,20
123:20,23 124:5,6
125:1,12 127:5,11
127:21,24 128:1
128:21 129:3,8,14
129:15,18 130:4
131:5,15,19,23
135:18 136:9,21
137:8,12,18 138:9
139:5,22 140:21
142:4,17 144:8,14
144:20 145:6,8,21
146:10,16,18,19
146:22 147:6,16
148:2,18 149:2,20
151:10,22 152:3
152:13,16 153:1,7
153:8,11,24 154:8
155:16,23 156:24
157:5,18,20 158:7
159:7,9,17,18,19
159:20 166:8
172:2,4 174:23
175:3 176:17
178:19 181:20

182:2 190:3
191:17 193:8
194:12 195:1,6
197:1 198:21
199:1 201:6,10,12
201:20,24 202:1
202:14 203:2,3
204:5 206:20
215:13,15,24
216:2,22 217:10
217:14,20 218:2,7
218:16,21 219:2
219:19,23 221:8
221:13,19,20,24
**accountants** 115:9
  133:5
**accounted** 143:24
  198:14 216:22
**accounting** 143:3
  143:10,12,14
  144:2,17 145:12
  219:24 220:16
**accountings** 143:20
  158:23 220:7
**accounts** 15:18
  47:11 77:15
  106:10 108:16
  125:10 135:11
  173:19 175:7
  177:5 189:1,4
  194:19
**accumulative** 17:2
  146:20
**accuracy** 169:5,23
  172:20
**accurate** 161:22
  166:4 171:8
**accurately** 121:4
  166:10
**accusations** 184:3
**accuse** 60:8
**accused** 13:18
  59:21 186:20
**accusing** 219:6
**acknowledge**
  139:12 151:3,4

**acknowledged** 9:8
**acknowledgment**
  9:7
**acquainted** 93:16
**act** 11:4,7 13:21
  107:11 223:15,17
  226:13,16
**acted** 192:6
**acting** 9:11
**action** 40:1
**activities** 27:6
**actual** 35:20 52:14
  69:1
**adamantly** 19:21
**Adams** 1:11 2:6
**add** 108:22 142:14
  162:1,15 165:7
  167:23 230:22
**added** 58:21 165:10
**adding** 147:4
  163:23 165:17
**addition** 57:10
  110:6,10,12
  117:11 133:19
  198:16 216:4
  222:20
**additional** 6:23
  7:10,22 20:14
  57:16 76:16
  106:23 143:22
  144:1,5 198:16
  209:20 229:2,16
  231:5 233:2,4,7
  233:10
**Additionally** 9:24
  113:17 220:6
**address** 31:7 76:12
  216:2 229:18
  232:21
**addressed** 54:1
**adjourn** 226:22
**adjourned** 70:10
  233:19 234:4,5
**adjournment**
  200:22
**administrator** 13:1

**admissibility** 30:4
**admissible** 228:12
**admission** 20:8
  71:10,14,24 76:8
  76:9,18,22,24
  77:10,23 80:7
  86:1 94:14 95:14
  95:21 227:11,23
  228:4
**admits** 10:2
**admitted** 20:12
  24:3 76:5 80:12
  87:18,19 94:22
  95:24 113:16
  141:15 191:4,6
**advance** 30:22
**adversely** 11:4 12:5
**advised** 5:6 81:4
**affect** 172:19
**afford** 176:10
**agent** 9:8,12 13:1
**aggravation** 212:12
**aggressively** 14:3
**Aging** 83:17
**agree** 28:5 61:4
  74:24 75:7 139:20
  139:23 142:11
  162:13 176:24
**agreed** 43:8 74:21
  102:10,14 107:16
  111:7,11 119:9
  193:4 195:4,5
  196:10,11 203:4
  218:17
**agreed-upon** 74:7
**agreeing** 86:9
**agreement** 11:14
  63:20 65:4 68:12
  68:18 69:7 111:10
  111:14 127:11,11
  127:19 129:4
  145:2 146:17
  176:16 196:3,5,6
  207:6 209:14
  216:17
**ahead** 53:6 92:8



MAGNA
LEGAL SERVICES

113:12 149:14
154:2 201:8
**aid** 93:19
**alive** 206:9
**allegation** 41:6
42:1 87:5,17
88:21
**allegations** 14:4
53:4 97:1
**allege** 136:20 137:1
137:6,16 138:16
138:19 139:11
140:12,14 152:9
154:6
**alleged** 5:2,8,22
60:20 64:2 140:6
140:7,8 149:19
150:4 154:10
213:16 226:5
**allegedly** 61:2
**alleges** 13:21 34:3
62:1 104:4 113:8
154:4 213:9
**alleging** 136:8
139:9 140:4 141:6
141:21 218:24
221:12,18 224:24
226:20
**allow** 4:5 70:15
101:1 109:8 111:7
176:24 193:4
195:5 203:4
**allowed** 16:17
49:10 112:2 145:5
146:9 147:13
216:3
**aloud** 87:17 190:23
**alterations** 78:1
**altered** 78:11
**altogether** 116:17
**amended** 14:23,24
71:1 153:7
**amount** 9:21 10:4
11:18 14:18,24
17:9,13 18:16,21
24:11 43:16 52:20

56:17 57:19 58:13
58:17,22 59:1
61:6 64:14,20
65:4,16,17,20
66:1,6,17,19
68:10 101:21
112:20 114:2
115:14,20 116:7
117:4 121:17
127:15 133:22
134:5,10 135:23
135:24 139:4,14
140:21 145:8,9
148:1 152:21,24
153:2 154:3 156:3
156:16 157:24
160:13,15,18
161:14,16,17,18
161:19 162:9,10
162:11,12,24
163:1,2,3,14,15
163:16,17,18
164:8,9,10,12,23
164:24 165:1,3
166:23 167:22
168:11 169:9
170:20,24 173:7,9
194:16,22 195:2,8
195:12,12,19
196:1 198:18
199:13,17,19,21
199:24 201:3
202:21 209:10
213:24 214:3,7
215:1,3,9 219:18
221:24
**amounted** 17:16
133:15 172:8
**amounting** 127:13
**amounts** 64:17
65:14 127:22
152:22 161:11
162:6,21 163:11
164:5,20 173:3
183:19 197:15
214:16 215:14

**analysis** 103:8
**and/or** 5:8,23
**answer** 10:12 27:9
32:19,21,24 34:10
74:20,22 87:23
88:4 90:9 124:23
146:12 149:10
150:18 151:8,19
152:1,17 154:14
171:13 174:8,10
175:18,19,21
176:1 177:3 185:1
191:4,10,15 192:7
192:9,18 194:1,4
194:6 209:6
221:21 222:4
**answered** 89:6
142:9 150:2,16,23
154:9
**answering** 175:20
**answers** 85:9 89:8
138:14
**anybody** 78:24
81:15 82:1 83:3,7
125:20 177:7
178:24 188:3
**anyway** 102:4
106:2
**apologize** 50:22
74:15 85:10
104:18 230:14
**appear** 64:7 194:2
221:1
**appearances** 2:1
4:11
**appeared** 102:19
103:1
**appears** 71:10
221:3
**applicable** 9:10
12:17 224:23
**applied** 224:2
**apply** 120:1
**appointment** 93:20
**appreciate** 7:23
**appreciated** 176:13

**approach** 20:24
29:21 33:6 52:5
55:16
**appropriate** 5:21
40:1
**approximately**
85:14 149:1
189:18 221:12
233:22
**April** 8:20 15:16
16:21 17:12,24
18:3 19:2 46:24
46:24 49:13 51:8
51:18 54:20 58:11
58:24 72:22 73:9
73:10 74:1,4 75:2
75:3,16 85:15,23
87:8,21 88:7,9,24
89:23 94:3 103:15
114:8,17 116:4,19
123:8,10,12,17
167:7 168:6,7
170:10 171:5
182:1 184:8
190:24 191:8,18
191:20 192:12
193:16,21 199:4,7
199:17 200:1
214:2
**argue** 61:24 63:2
**argued** 217:11
**arguing** 16:11
**argument** 62:16
75:3,5 96:8
183:23 221:6
222:13
**arguments** 70:15
212:18 229:5
231:20
**arithmetic** 165:11
**arrangement**
177:19
**arrived** 101:8
**asked** 10:9 21:11
22:11 29:6 32:12
35:14 40:22 42:23

48:20,22,23 74:17
78:19 81:16 89:3
91:10,13,13 93:20
95:21 97:8 101:9
101:10 105:9,13
105:14,19 108:21
110:19 111:5,20
114:9 126:16
130:20,23 137:11
138:14,15 139:24
140:11 141:9
142:15 148:22,24
150:9,13,21
159:15 166:19
179:18,23 180:23
184:19,22,23
185:9,21 192:16
193:21 194:24
196:20 207:22
217:21 218:6
219:5 221:16
**asking** 60:2 67:14
80:11 96:6 97:16
150:5,8 183:5
185:15 229:18
**asks** 149:22
**assert** 150:14
**asserted** 217:5
225:24
**assertion** 10:17,21
68:23 150:22
218:1
**assets** 89:5 228:21
**assigned** 102:21
**assist** 101:9
**assistance** 21:2
36:17
**assistants** 14:14
**assume** 12:18 42:17
62:16
**assuming** 34:9
229:17 231:19
**assumption** 34:14
**Atlantic** 23:16
179:12,19
**ATM** 10:2 15:9



**MAGNA**
**LEGAL SERVICES**

42:7 66:15 133:12
133:15 134:3,8
135:4,7,10 145:19
208:3
**ATMs** 134:16
**attempt** 34:16
**attempted** 18:8
124:3,16 142:20
**attempting** 145:13
**attending** 15:5
**attention** 51:5
62:12 87:2,13
89:15 112:7 190:5
**attorney** 9:4,7,10
9:16 11:22 14:12
14:17 17:21,24
19:2 22:1,3 25:9
25:16,20 26:6,21
33:8,21,22 34:5
34:22 35:7,12,14
35:15,17 38:3,10
39:4,9 40:24
41:15,16,24 43:24
44:3,4,7,13 45:10
45:15 46:8,22,23
48:5,11 49:13
51:9,18 54:15
58:24 73:16 79:5
79:20,23 83:16
85:22 87:10,20
89:16 90:17,18
91:1,4,6,14 92:15
95:22 107:8,11,13
107:18,20 108:3
111:15 124:12,14
126:5,5 130:5
147:22 167:8
182:15,16,20
187:24 191:2,7
192:17 193:16,22
194:5 215:2
219:12
**attorney's** 228:21
**August** 9:14 15:15
15:15 16:20 17:12
17:12 30:18 46:21

49:11 54:19 56:5
56:9 58:11,23
75:16,22 77:16
90:19 91:9 108:14
108:18 109:2
111:4 114:7,17
116:3,19 117:4
129:14,18 131:18
140:19,23 141:3,7
141:13,17 155:23
156:3 161:13,17
166:15 167:4
177:21 178:14
181:6 193:18
199:4,16 214:2
**authenticating**
120:10
**authored** 10:21
**authority** 16:6
42:11,11,14 96:18
97:16 111:5
207:11
**authorization** 63:6
69:15 70:2 109:4
137:19 146:15
190:17
**authorizations**
195:21
**authorize** 8:14
24:10 194:22
217:9
**authorized** 10:7,14
23:3,9 42:5 57:14
59:6 60:14 61:23
62:6,15,17,23
123:18 137:16
140:20 186:10
194:8,10 195:8,10
195:12 196:22
197:8 217:15
218:1,6,12 219:13
**authorizing** 195:24
**available** 75:6
206:3,6,7
**Avenue** 1:11 2:6
94:4

**averment** 127:4
151:14 154:11
**averments** 149:21
**aware** 10:13 23:8
25:9 39:10 44:6
80:24 96:10 97:12
97:13 112:10
123:17 141:19,19
149:24 157:21
167:24
**awhile** 206:8
**awkward** 85:10
**a.m** 1:12

**B**

**back** 7:21 14:22
16:12,19 17:5
25:13,17 32:13
33:2,3 42:23 43:2
49:22 50:16 54:14
55:14 57:4 60:7
61:21 62:19 63:2
65:4,9,16 66:22
68:4,9 70:3 72:11
72:16,23 77:22
92:6 95:20 102:22
103:23 105:5
106:13 107:8
111:15 114:12
139:15 145:11
146:17 147:14
161:14 166:13
169:23 178:21
179:2,23 180:9
181:6 182:20,21
187:14 196:7
202:17 203:7,22
204:3,5,20 205:3
210:3 213:7
216:23 218:18
**bad** 205:20
**Bala** 94:4
**balance** 18:18
19:13 31:21 58:20
72:13 127:23
134:3 144:4 148:6

197:14
**ballpark** 189:19,22
**bank** 15:5,8,11,18
17:19,19 30:2
32:3 46:21 47:1,4
47:6,6,11 55:12
55:24 68:6 75:20
77:15 101:12,22
103:13,14,16
106:10 109:3,4
112:21,21 114:2
117:16,19,21,23
118:14,21 119:3
119:12 120:7,8,9
120:11,16,19,21
120:22,22 121:21
121:23 125:9
130:6 142:11
143:22 144:2
145:17 165:24
166:1,2,9 168:18
168:18 170:2,10
173:1,11,19,20,20
186:18 190:1
201:4 203:1,3
208:24 209:2
219:20 222:9,10
222:12
**banking** 14:14,21
**Bankruptcy** 93:13
**banks** 103:13
**based** 14:11,18,23
17:10,10 32:3
68:17 88:8 89:8
92:10 106:13
111:6 143:10
176:23 178:5
187:16 215:5
216:10 220:22
225:17 231:7,17
232:22
**basically** 13:20
58:10 97:9 213:9
225:15 230:3
**basis** 19:20 60:20
61:20 97:5,8

224:19 225:1,23
225:24 226:2,4,18
**bat** 14:5
**bear** 151:11
**beg** 31:1 33:16 40:4
52:2 55:3 72:6
112:18 115:23
**began** 102:18 112:4
129:7,13,17
131:10 213:16
**beginning** 9:14
**behalf** 4:13 17:17
68:24 70:7 107:11
110:20 113:18
114:3 115:12,19
116:18 125:3,20
126:2,24 127:15
135:5,12 148:3
149:23 150:21
155:7 214:23
**belabor** 213:3
**believe** 12:16 30:4
33:15 49:2 73:5
79:17,22 85:15
88:9,13,16 89:9
90:1 93:18 104:9
105:7 106:11
110:21 112:23
125:14,21 130:14
130:24 133:22
155:11 157:2
160:3 166:20
167:10 168:22
178:3 183:7,15,20
184:16,18,20
185:5 192:10,11
194:14 195:15,19
196:22 214:17
223:16 224:10
228:11,23 230:7
231:16
**believed** 90:12
**belonged** 17:22
147:23 201:16,20
202:22,24
**belongs** 148:6



**benefit** 9:13,23
67:14 140:24
141:14 198:8
199:7,9,24 214:6
**Bensalem** 23:13
140:22
**best** 91:17 179:11
179:13,17
**better** 166:6 178:7
**beyond** 12:19
223:20 225:4
**bill** 38:4 112:8
115:13
**bills** 43:17 59:13,15
59:19,20 61:4,5,6
63:24 64:1,6,13
64:22,24 65:3,10
83:21 101:16
102:24 105:17,18
105:19 109:8,11
112:7,9,10,11
115:18 132:5
144:12 154:16
177:23 188:4
193:11 208:18
**bit** 140:10 216:21
**blessed** 176:9
**Board** 1:1 2:2 4:23
5:10,11,14,16,20
6:7,10,11,20
68:22 223:5
227:13 228:14
**Board's** 5:21 6:15
**bolster** 63:5
**bono** 19:20
**book** 166:7
**Borgata** 8:16 23:15
**borrowed** 46:3
47:15
**bother** 25:2 47:15
**bottom** 35:21 69:24
**bouncing** 81:10,22
**box** 126:12
**branch** 156:20
**break** 7:18 40:10
40:18 70:11 128:6

128:13 226:24
**breakdown** 115:16
115:17
**breaks** 71:5
**brief** 11:11 229:7
231:7,15,22,23
232:6,14
**briefing** 229:14
232:12 233:23
**briefly** 78:16
**briefs** 229:18 232:1
**bring** 26:1 29:7
**bringing** 53:4
**brings** 226:8,10,18
**brother** 25:24 29:7
35:15 45:24 46:3
46:5 79:1 82:3,20
82:21 99:9 105:4
105:15,16 111:18
117:1 124:9,16
130:16
**brought** 13:18 25:2
25:5 51:2,5 62:12
112:7 219:10
**burden** 60:22 96:24
213:2 223:8,16,21
224:2,10
**business** 108:4,11
111:1 119:20
189:1,8
**buy** 114:11,11
**B6** 228:18

---
**C**

**calculate** 159:1
161:21 163:4,21
164:13 165:4,8
**calculated** 172:15
172:23
**calculating** 172:24
**call** 4:2 81:12,23
82:1 84:9 93:17
98:23 124:3
147:19 148:15
208:7
**called** 18:11 29:6

93:22 110:7
124:20 126:15
155:12 182:6,16
182:21 192:15
208:9,13 214:15
223:4
**calling** 182:20
**calls** 20:20
**cancelled** 159:8,10
159:10 162:3
172:16
**capable** 88:2,10,17
89:9 191:13
193:16
**card** 15:5,8 16:1,3
16:16,17,23 19:23
46:18 51:4,4
66:14,21,24 67:4
67:5,8 68:2 69:17
109:6,6,7,7 111:6
112:13,14 127:19
129:5,6,11 135:1
135:7 145:18
146:16,21 174:22
175:2,6 176:17
177:7,9 178:15,17
179:9,18,24 180:4
180:11,13 186:6
186:10 187:2
188:11 189:15
190:3 193:2,5,10
193:11 194:18
197:23 198:24
202:15 203:20,23
204:8,11,12,13,14
204:18 207:5,8,12
207:24 208:10
209:13,21 210:24
215:9,12 216:3
218:12 219:14
**cards** 66:16 147:13
177:5
**care** 29:3,20 43:17
46:13 106:18
183:1,10,14
185:24 198:7

**caretaker** 20:23
25:20,22 48:21
53:24 81:4 103:1
181:14
**caretakers** 14:13
18:4,12 28:21
29:1,3,9 32:9,10
43:6 45:19 46:12
47:19 49:4,10,14
50:2 59:8 79:9
81:22 82:4 101:23
101:24 102:3
103:3 106:19
107:3 109:5 110:4
111:17 115:12
117:10 123:24
124:2 126:8
171:10,16 172:13
173:12 181:1,15
183:3 187:21
195:16 208:19
214:13
**caretaking** 181:4
**case** 8:23 11:7
12:17 13:4 40:14
96:21 97:21
107:13 130:16,17
210:21 212:20
222:14 223:21
229:21
**cases** 228:18
**cash** 16:21 57:14
112:17,18,19
113:2,7,14,17,20
113:24 114:2,3,6
114:9,15,19
115:15 116:16,20
117:6,12,13,22
118:9,12 121:16
121:22,24 122:2,4
122:7,9,11,13,16
122:18,20,22
123:1,3,5,8,11,13
123:16 127:10,14
128:20,24 129:2
131:19,22 132:3,4

132:7,11,16 133:1
133:3 135:16,20
135:22 136:2
138:9 139:5,6
142:3 147:16
148:17 150:19,20
151:20,21 152:3
152:11,12 154:15
165:14 167:23,24
168:10,11 170:17
196:24 205:1
220:14 221:7,23
**cashed** 17:15 57:20
58:17 116:6
125:17 170:17
171:15
**casino** 8:16 10:8,10
10:22 22:13,20,24
23:4,10,13,16
46:19 47:22 48:3
48:7,8 50:11
54:10 61:9 66:15
66:21 68:3 69:17
79:14 81:2 133:17
134:4 135:7
140:22,24 141:4
145:14,19 146:10
146:21 153:20
154:21 155:2
174:23 177:9
180:1 187:2
189:15 193:5
198:10,19 199:12
199:20 202:16,17
203:10,14,20,24
204:8,11 205:14
207:8,9,15,21
208:4,8 210:9,22
211:11,19 217:10
217:20 218:3,8
219:14 220:2
**casinos** 8:17 9:20
10:16 12:3 15:6,8
19:23 24:5 42:7
51:5 64:4 84:1
111:8 129:6



**MAGNA**
**LEGAL SERVICES**

131:24 134:9,17
135:1 141:18
144:23 146:16
147:14 155:6
174:16 175:3,7
176:18 177:5
178:15 179:10
180:14 186:7,11
193:3 198:3
200:12 209:10
210:8 220:21
**cats** 28:18
**cautious** 8:6
**center** 61:1
**cents** 106:11
125:15
**certain** 132:5
**certainly** 61:24
205:7 208:14
**certificate** 151:23
**certified** 52:10,12
66:5 125:9,14,15
126:4,11,12
127:17 139:4,13
143:8,13 150:18
151:5 152:14
154:16 201:3
221:5
**Chair** 4:4
**chance** 232:18
**change** 222:7,12
**changes** 72:24 78:3
106:15
**charge** 63:11
196:12 225:4
**charged** 10:24
12:14 224:21
**charges** 228:18
**charging** 43:20
45:1,3
**chase** 183:15 213:6
**check** 14:16 18:15
46:1,4 51:19,20
51:23 52:12,15,20
52:21 54:5,6,21
54:23 56:6,6,9,24

57:6 66:6 77:2,17
77:18 82:15,24
105:3 111:19,21
111:22 116:22,24
117:6,7 125:9,13
125:14,17,18
126:11 127:17
129:22 130:1,11
130:21 131:2,6,14
133:24 134:1,1,2
135:21 139:4,14
143:8,13 150:19
151:5,23 152:14
154:16 160:15,17
164:22,23,24
165:2,11 166:22
168:8,19 169:8,16
169:18,23 170:3
170:12,15,17,20
171:4,13,15 173:1
173:5 193:9
194:13,13 195:5
195:11,12 201:3
206:11,15,19,22
207:1 221:5
**checking** 22:5
31:14 37:16,21
38:24 39:5,12
47:2 49:11 56:1
56:21 58:21 59:7
75:21 76:11
108:16 111:2
116:21 117:12,19
121:11 122:1,4,6
122:8,10,12,15,17
122:19,21,24
123:2,4,6,10,12
123:14,19,23
124:5 128:20
129:3 130:4
140:21 145:20
146:10,16 148:2
151:22 152:13,16
155:23 159:7,9,20
166:7 193:8
**checks** 37:24 38:3,4

39:7,8,15 40:23
41:4,10,18 42:3
48:6,8 69:12,14
77:8,14 81:2,5,10
81:21,22 82:13
108:21 109:5,13
109:14,24 111:5
113:24 133:21
159:8,10,11
160:10,13,21
161:8,12,22 162:4
162:7,14,18,22
163:5,8,12,21
164:2,6,13,17,21
165:4,8,23,24
166:2,12,16,19
167:3,6,11,11,12
167:14,15 168:3,7
168:12,14 170:15
171:20 172:8,16
172:18 173:2,5,14
173:16,19 194:14
194:16,17 196:22
196:23 197:12,13
220:12
**chose** 130:8 131:4
**circle** 77:22
**circumstances**
176:7
**cite** 97:17
**cites** 224:18
**citizens** 12:20
103:14,16
**City** 23:16 94:4
179:12,19
**claiming** 206:14
**claims** 219:4
220:21
**clear** 10:19 63:10
66:3,12 69:19
74:19 95:13 103:7
104:13 118:12
167:1 169:4
174:13 222:3
223:12,16 224:8
224:11,23 225:5

228:3
**clearly** 17:18
**client** 85:4 98:24
99:8 175:14
177:15 205:24
**clients** 228:19
**client's** 188:3
**close** 16:9 66:17
153:15
**closed** 88:6 191:17
233:21
**closing** 212:7,18
229:5
**closings** 212:13,14
212:22,23
**clothing** 114:11
**Codes** 60:24
**combination** 17:14
17:15 159:6
173:10
**come** 14:6,15 15:18
18:19 24:9 32:12
32:20 48:16 60:3
98:1 111:13
112:16 120:22
126:16 159:5
168:13 173:17,21
175:11 206:18
214:15
**comes** 66:17
**coming** 35:8 85:2
153:13,14 205:11
208:6
**comment** 12:16
229:11
**commingling** 67:21
68:16,17
**commit** 11:3
223:15
**committed** 13:21
60:17,19 223:18
225:3,18 226:11
226:13,15
**committee** 5:1,7,13
5:15,18
**Commonwealth**

1:14
**communicate**
233:5
**companies** 110:14
**company** 57:12
108:2 110:14,15
112:8 114:20,20
114:21
**Complainant** 99:16
99:19
**complained** 178:23
178:23
**complaint** 15:23
23:18,21 60:17
61:3 97:5 138:16
138:18 180:19
183:12
**complaints** 183:22
184:5
**complete** 78:13
**completely** 89:3
181:23 183:4
**composite** 95:6,15
142:10 227:24
228:8,22
**conceal** 145:13
174:14
**concealing** 220:4
220:17
**concern** 29:7 178:8
179:5 205:8
**concerned** 124:10
124:15 182:5,7,18
**concerns** 124:22
**concluded** 106:2
**concludes** 6:12
**conclusion** 107:19
**conduct** 11:1 12:10
12:15 62:2 217:7
223:13 226:16
227:8
**confer** 118:12
**confident** 169:4
**confidential** 30:6,8
39:23
**confirm** 72:21 95:5



182:11
**confirmed** 78:20
91:16
**conflicted** 182:23
183:7
**confused** 133:18
147:11 159:12
178:11 199:10
**confusing** 51:15
73:19
**connection** 9:6
**Conner** 1:6 2:10,10
3:7,13,17,18 4:15
4:15 7:2,16 8:3,14
8:21 9:7,17,24
10:2,7,8,13,17,19
11:23 13:11,13,17
20:16 21:5,24
22:11,18,23 23:2
23:9 24:3,11,17
27:12 29:21,23
30:9,12,14,17
31:1,3 33:6,11,15
34:9,18,21 35:2,4
36:22 37:5,8
39:11,14 40:4,9
40:13,17,20,21
41:7,14 42:4,8,21
47:5 50:22 51:1
52:2,5,7,19,22
53:1,7 55:3,5,11
55:15,19,22 56:19
59:20 60:11 61:6
61:10 62:9,20
64:3,6,8,18,21,24
65:11,19,23 66:2
66:12 67:20,23
69:10 70:15,23
71:12,16,18,20,23
72:2,5,8,9,15,17
73:2,10,19 74:14
74:15 75:12,14
76:1,8,9,16,21,24
77:2,8,11,13,24
78:7,12,14,19,21
79:4,12,17 80:1,9

80:18 82:6,9 83:9
84:2 86:4,8 87:6
89:13,18 91:18,20
91:23 92:4,7,21
94:13,23 95:1,2,7
95:10,17,20 96:3
96:5,17,21 97:11
97:18,22 98:1,5,7
98:10,15,22 99:4
99:14,18 100:1,8
100:13,14 101:6,8
102:10 104:4,7,24
105:8,13,22 106:2
109:2 110:10,12
110:19,24 113:1,4
113:9,12,13 118:7
118:18,20 119:3,6
119:10,11,21,22
120:4,16,20 121:3
121:8,16 128:10
128:19 139:8
149:9 174:8,12,18
175:18,22 178:17
179:7 191:19
194:6 196:17
198:1 200:19,23
201:1,5,7,9,15,18
201:22 202:1,6,9
202:12,21 203:3
203:11,13,19
204:7,9,16,24
205:5,19 206:5,13
206:16,24 207:10
207:17,22 208:12
209:17,22 210:2,6
210:13,17,19
211:4,8,19,24
212:3,17,24 213:3
217:9,11,19,23
218:5 220:1,13,15
220:19 221:6,10
222:2,6,15,20
224:17 225:10,14
225:22 226:7
227:17 228:9,10
228:16,24 229:8

229:10,15,21
230:2,20,24
231:12,19 232:6
232:14,17 233:1,9
233:17,18
**Conner's** 9:5 22:8
83:16 87:16 88:20
218:9
**consent** 186:22
**consenting** 193:1
**consider** 6:5 7:12
37:4
**consideration**
16:14 70:14 147:5
**considered** 5:24
227:3
**consisting** 95:15
227:24
**constantly** 16:23
179:4 205:20
**consult** 200:22
**contact** 124:16
**contacted** 106:9
110:13 124:8
125:22 126:21
**contain** 77:14
**contained** 90:6
**contents** 71:4,15
**continue** 107:2
**continued** 37:20
39:4 41:23 108:15
**continuing** 9:16
20:24
**contradict** 100:16
100:24
**contrary** 9:9
222:22
**control** 17:22 18:10
64:10 145:9 193:7
198:6
**conversation** 43:1
82:24 111:7 131:7
131:9 179:8 180:5
184:7 194:9
197:19 208:22
**conversations**

92:10 99:20 180:6
180:8,12 187:7
188:9,19 189:9,13
197:7,18 218:11
218:14
**converted** 12:2
64:3 221:3,12
**convicted** 224:4,21
224:22
**convincing** 223:12
223:17 224:8,12
225:6
**copies** 20:14 39:15
76:14 86:5 94:18
94:24 126:4
167:11 227:19
228:7
**copy** 7:6 20:19
33:14,17 34:19
52:11,14 55:24
72:15,17 76:6
78:6 86:16 89:19
91:5,14 126:17,18
127:1 130:1 192:2
**Cordisco** 4:9
**corners** 216:10
**corporation** 13:2
83:17
**correct** 24:22 25:7
25:21 26:12,18
27:2,15,18,21
28:11 29:9,13,17
31:15,22 32:5,16
33:5 34:24 35:17
35:24 36:11,15
37:12,17 38:1,10
38:13,19,21 39:1
39:5,9 42:18 43:7
43:14,21,22 44:5
44:14,19,22 45:16
46:8,15,19 47:3,7
51:6 54:2,21 56:6
56:22 57:8,16
58:14 59:8,16
64:17,18,20,21
65:22 66:1 72:24

74:1,2,8,18 75:8
75:18,19,23 78:22
79:20,23 82:12,19
83:3,4 86:16 87:7
90:10,14,14 92:13
92:16,19,20 94:20
95:13 96:1 97:11
104:19,23 118:16
118:18 120:3,20
126:10 128:21,22
131:6 134:18
135:11 136:4,9,14
136:17,18,22,24
137:19 138:6,7,22
142:13,14,18
143:16,17 146:3,7
146:8 152:5
154:19 155:12,13
155:20,24 156:5
157:6,7 158:10
159:21 160:4,4,7
160:18,19 163:22
164:14 165:5,9,15
165:16 166:21
167:19 168:3,21
168:23,24 169:19
171:2 173:8
175:24 186:7,8
190:19 195:23
200:8,14,14 201:3
201:15 204:22
206:13 207:10
211:3 217:13
225:8 228:3 231:4
232:8 233:12
**correctly** 74:21
137:11
**counsel** 1:4,11 2:5
2:8,13 4:12,14
7:24 13:20,23
14:22 15:2 16:8
17:1 20:5,20
42:10 70:22 71:3
74:12,24 75:5,7
75:11 95:19 96:23
126:21 212:10



213:12,20,24
214:10 215:8
223:1 226:20
227:16 229:3,5
230:3 233:16
**Counsel's** 8:7 39:17
76:3 127:2
**County** 93:4,5
**couple** 83:11 92:24
130:6 156:21
157:15 172:9,10
178:13 200:23
**course** 40:1 119:20
179:3
**court** 1:2,13 6:2,4
6:15,18 27:10
33:3 126:24
227:14,15
**Courts** 6:19
**court's** 6:2 52:2
112:19 115:23
**covered** 81:6,8
200:18
**credible** 218:10
**credit** 129:5,6,11
207:5,12
**crime** 12:4 223:20
224:14,21,22,22
225:3,3,18 226:11
**criminal** 11:3,7
13:21 60:18 61:19
61:20 63:9,12
213:13,14 216:13
216:13 223:11,15
223:17,21,22
224:18,24 225:4
225:13 226:13,16
**cross** 39:19 71:13
71:17 78:13
100:18,23 128:5
155:10 187:18
218:5
**cross-examination**
14:7 24:16 79:5
79:17 80:4 98:12
142:16 214:9

219:9
**cross-examine**
80:10
**cumulative** 66:18
**custodian** 119:18
**cut** 183:15 188:15
213:5
**Cynwyd** 94:5

———————

**D**

**D** 3:1 230:15
**Daily** 31:21
**Dana** 113:19 124:1
132:17 133:2,11
**Daniel** 2:6 4:13
**Daniel.white@pa...**
2:8
**data** 143:14
**date** 1:13 47:17
72:13 73:1,9,10
73:15,21 89:5,23
90:24 91:1,15,16
92:9 94:2 129:21
131:20 152:22
156:13
**dated** 52:10 77:15
77:17 89:22 90:18
90:19 161:13,14
161:15,15,16,18
161:19 162:8,9,10
162:11,23,24
163:1,3,13,14,15
163:16,18 164:8,9
164:11,23 165:1,2
**dates** 31:20 72:10
72:11,21,21 73:7
74:8,18 92:18
127:21 161:11
162:6,21 163:11
164:5,20
**day** 28:20 29:4 65:7
106:19 184:6
213:5
**days** 63:15 125:8
148:10
**DC** 228:7

**DC-8** 228:4
**DDA** 156:21
**de** 6:5
**deal** 34:17 36:24
74:5
**dealing** 103:12
176:8
**deals** 11:19
**dealt** 12:1
**debit** 109:7,7
112:14 178:15,17
179:9 180:13
187:2 189:15
190:3 193:2,5
218:12 219:14
**debt** 182:22
**deceit** 12:10,12
226:17
**December** 77:18
115:8 117:15,17
129:1,6,15 131:21
157:10 163:17,18
164:8,10,11 167:5
180:24 181:13
197:2,6 204:21
205:11
**decide** 69:22
**decision** 5:22 41:19
88:3,24 191:14
**decisions** 37:15,20
38:24 39:4 41:23
88:11,18 89:10
107:15,22 108:15
191:22 193:10,17
**decrease** 5:17 6:19
**decreasing** 6:9
**defend** 14:3
**definite** 43:16
**Delaware** 57:11,12
93:4 107:6 108:1
108:10
**deliberate** 212:9,14
212:19,22 222:24
225:21 226:23
**deliberation** 6:3
**delivering** 115:7

**delivery** 114:23
**demand** 62:23 63:7
63:16 148:11
176:11 204:4
**demanded** 175:10
**demands** 184:2
**demonstrated**
220:23
**denied** 87:18 88:2
137:22 141:18,18
141:22 151:11,16
151:17 170:4
191:4,13
**deny** 19:21
**depends** 98:11
**deposit** 18:2 56:9
111:19 117:16,18
117:23 119:17
121:16,20,22,24
122:3,4,7,9,11,14
122:16,18,20,23
123:1,3,5,9,11,13
128:24 129:7,14
131:4,15 146:22
156:3,7,16,19,22
157:10,22,24
158:2,12,15 205:1
**deposited** 56:20
57:1 105:9 116:22
117:21 120:5
128:20 129:17
138:9 144:19
151:9,21 152:16
153:1 154:7 158:8
159:17 171:14
198:21 199:1
201:11 215:12,14
215:23 216:1
221:7,14,20,23
**depositing** 66:22
129:2 131:22
139:21 146:23
147:5 152:12
218:20
**deposits** 16:21 65:5
67:4,17,17 68:9

69:5 116:20
117:12,13 118:9
118:13 120:23
121:9 123:16
127:10,12,20
132:6 135:17,19
135:20,22,23
136:2 139:5 142:3
142:13,16 147:6
147:16 148:17
150:19 152:3
153:13,13 154:15
159:16 196:24
202:18 221:11
222:2
**describe** 194:9
**described** 112:6
205:4
**description** 156:6
156:18 157:12
158:2,15
**despite** 222:21
**detail** 19:16 230:17
**details** 15:7 134:8
**deteriorated**
193:14
**deterioration**
193:20
**determine** 8:19
28:4 64:13 103:20
125:16 166:5
222:24 230:11
**determined** 60:13
75:1 106:9
**developed** 177:14
**different** 110:13
132:13,13 153:4
176:12 177:16,16
187:22 195:5
209:7
**dime** 20:6 45:5,11
46:10 198:15
**direct** 85:8 87:2,13
89:14 100:17,22
128:19 132:8
133:7 143:9 190:5



228:13
**directed** 96:7,10
97:9
**directions** 109:10
**directives** 107:10
125:24
**directly** 15:12
66:15 108:17
145:21 151:22
152:12 170:22
198:8 221:23
**director** 13:2
**disabled** 28:10,12
**disagree** 61:24 89:1
171:9 224:17
**disagreement**
100:9
**disbursements** 71:2
115:21
**disciplinary** 1:1,4,9
1:11 2:2,5,8 4:14
4:19,23 5:10 6:11
6:17 8:7 13:20,23
14:21 15:2 16:8
17:1 20:4,20
39:16 42:10 60:24
70:22 71:2 74:12
75:11 76:3 95:18
96:12,23 126:21
127:1 212:10
213:12,20,23
214:10 215:8
223:1,5 224:11
226:20 227:13,16
228:14 229:3,4
230:3 231:14
233:16
**discipline** 5:5,9,18
5:21,23 6:8,9,13
6:20 10:12,23
11:10 12:14 34:3
41:7 42:2 61:8
64:2 96:20 104:4
113:8 127:2
138:19 140:8
142:9 150:12,13

150:14,22 151:8
152:2,18 154:4
185:2 194:7 213:8
213:8,20 221:22
222:5 224:19
226:6
**disclose** 230:7
**discovered** 43:5
**Discovery** 130:7
143:21 167:13
**discuss** 70:9 189:7
**discussed** 70:13
102:5 145:23
155:11 196:14
**discussion** 96:15
**dishonesty** 12:10
12:12 226:16
**dismissing** 6:7
**disposition** 11:8,16
11:21
**dispositional**
227:10 230:23
232:22 233:12
**dispute** 61:22
213:23 214:5,20
214:21,24 215:16
215:17,19,21,24
216:5,8,18 221:7
221:10
**distributed** 8:23
**Docket** 227:17
**doctor** 193:19
**doctors** 114:13
**document** 7:4 23:3
23:6,9 29:23 30:6
30:20 31:5 35:11
35:20 36:2,4,8
37:10,19,24 38:9
38:13 39:20,23
55:23 56:3 71:11
73:23 76:22 78:1
78:11 85:19 86:10
86:11,13,17 90:2
90:6,13 92:10,13
92:18 143:4,7
144:19,22 151:9

156:2,12 157:8
158:12 162:4
166:6 170:18
184:15 185:4
186:10 195:24
216:11 217:24
**documentary** 10:20
**documentation**
14:15 17:6 124:13
125:23 126:6
174:9 178:10
**documentations**
14:21 216:19
**documented** 17:19
119:12 121:23
**documents** 15:3,4
26:11,14 27:18
28:4 33:18 44:19
52:7,18 80:5,7,11
80:13 86:21
101:11 102:1
103:10,11,17
106:21 107:17
120:4,6 121:19,21
126:7,12,13,17,18
143:11 173:15
**dog** 28:17
**doing** 37:11 51:10
57:17 60:1 90:23
91:12 105:23
128:23 132:1
147:3 176:11
206:1,2
**dollars** 8:15 13:7
115:24 172:11
222:17
**door** 182:11
**double** 225:5
**doubt** 47:9 223:20
**downhill** 183:5
**due** 65:12
**duly** 21:14 84:18
98:16
**Durable** 9:4 33:22
34:22 87:9,19
191:1,6

**E**

**E** 3:1
**earlier** 112:6
**early** 108:18 109:2
115:9
**easy** 224:4
**eight** 9:17 77:14
**either** 5:16 6:6
45:22 86:21
100:17,22 116:2
145:18 188:2
195:11
**elaborate** 152:18
**electric** 110:14
**employees** 109:13
109:15,16,16
111:22 112:3,5
**enclosed** 151:5
**encourage** 70:18,19
**enforcement** 6:17
96:12 231:14
**engage** 12:9
**entered** 7:2 8:21
9:24 176:15
**entire** 30:5 226:2
**entitled** 5:3 14:10
61:16 62:10 64:14
70:4 109:23
145:11 148:13
178:8 200:9
**entry** 56:4 170:22
**envision** 186:24
**epitomizes** 12:12
**equivalent** 11:18
96:7
**errata** 74:7,7 75:7
**ESQUIRE** 2:3,3,6
2:10 3:11,17
84:17 98:15
**ESQUIRE-Chair**
2:2
**essence** 203:22
205:6
**establish** 59:22
61:11,17 64:10,12

65:11 71:12 104:1
119:19 143:23
225:2
**establishing** 68:23
**estates** 93:13
**estimate** 203:12
**estimated** 91:15
**Ethics** 226:14
**event** 5:20 6:11
**eventually** 171:15
182:20
**evidence** 5:3 10:20
14:6 17:8 42:9
77:6 95:6 121:5
206:21,24 212:12
216:19 217:2,4
222:22 223:13,17
224:9,12 229:22
233:3,4,8,10
**evidenced** 165:14
**exact** 14:15
**exactly** 29:18 90:23
91:11 103:23
106:4 166:17
189:16
**EXAMINATION**
21:17 84:21
**examined** 21:15
84:18 98:16
**example** 140:16
220:9
**exception** 119:24
**exchange** 24:12
**exclusive** 42:14
**excuse** 49:18
112:22 116:6
118:8 189:12
219:24
**excused** 84:12
94:16 128:10
234:7
**execute** 75:7 181:2
220:4
**executed** 9:4,8,18
10:15 87:10,20
191:2,7 218:24



executing 10:2 41:9
  60:12 217:13
executor 12:24
exercise 9:12
exhibit 7:4 20:9,14
  20:16 30:8 33:7
  33:13 39:11,17,18
  85:18 86:14,20
  95:6,15 112:15,24
  113:3,20 115:17
  115:20 123:15
  133:20 134:8
  136:6 142:10
  143:1,16 145:24
  148:14,21 149:18
  151:7 155:18
  157:4 160:10,21
  160:22 162:3,18
  162:19 163:8,9
  164:2,3,17,18
  165:15,20 168:22
  169:8 190:6 198:4
  214:17 227:12,24
  228:8,22
exhibits 20:9 34:16
  76:3 121:5 165:8
  167:9 227:5,24
  229:2
expenditures
  116:14
expenses 17:17
  18:20 59:23 60:5
  61:13 70:6,17,21
  71:5 112:14,17
  116:16,17 125:12
  130:22,23 131:9
  131:14,16 132:5
  139:6 143:24
  144:13 145:10
  147:10 151:21
  152:12 153:3,12
  154:21,22 155:1,3
  155:4,9 199:23
  216:6
experience 189:23
explain 18:23 19:5

68:22 150:6
  193:23 199:14
explained 99:11
  106:14 107:9
  116:24 140:13
  153:3 180:10
  194:20 215:11
explaining 132:23
  176:2,20
explanation 180:17
  219:7
explanations
  218:22
explore 140:9
extensive 8:22
extent 100:14,23
  120:13 182:5
  230:21 232:20
extra 50:3
extremely 124:10

**F**

facia 212:10 223:2
  227:7 230:10,11
facie 212:20
fact 14:8,11 25:8
  29:15 34:19 37:23
  37:24 39:7 51:2
  61:1,11 90:19
  96:22 107:21
  119:17 123:18
  125:16,17 126:10
  139:12,12 150:17
  174:15 185:16
  187:1 203:13
  213:21 216:23
  222:8,12 225:17
  226:15 231:8,18
factors 231:2
facts 8:22 9:1
  231:21 232:4
factual 8:17
fail 16:13
failed 213:10
fails 11:20
failure 11:8

fair 53:5 74:10 75:9
falling 185:23
family 93:12,13
  183:14
far 49:16 59:10
  82:10 181:10
  206:5,9 232:7
Fargo 9:20 10:4,16
  11:24 22:6,13,19
  22:24 23:4,10
  24:4 31:14 56:1
  56:21 58:4,6
  75:21 76:11 77:15
  103:13,18 108:6
  109:3,4 116:21
  118:9 119:13,19
  121:8 123:21
  135:11,17,19
  136:9,21 139:22
  142:4,21 149:2
  151:10 155:23
  157:5 174:23
  175:3 176:17
  217:10,20 218:2,7
  218:16 219:2,22
  221:8
Fargo's 137:18
fashion 70:16
Fauntleroy 3:5
  8:13 9:3,15 10:6
  10:13,21 14:9,13
  15:1,13,13,19,24
  16:16,23 17:9,18
  17:23 18:5,7,24
  19:10 20:2,3,21
  21:6,14,20,23
  22:5,11,22 23:8
  23:12,18 24:2,10
  28:10 29:15 31:4
  31:8 32:18 33:12
  34:4 35:5 36:3,7
  36:23 37:9 40:22
  41:10,21 42:2,22
  46:1,4 50:6 52:8
  52:11 53:8 55:6
  55:23 56:16,20

57:7,10 59:15
  60:14 63:19 64:14
  65:12 67:10,24
  68:3 71:10 74:20
  75:15 76:17 77:16
  77:19 78:19 80:20
  82:10 83:15 84:11
  84:14 85:3,6,12
  85:23 87:9,20,23
  88:9,21 91:21
  92:11 93:16,19
  98:23,24 99:6,7,8
  99:9,15,18 100:17
  101:1,20 102:5,10
  102:13 103:12,23
  104:5 105:2,4
  106:8,14 107:8,19
  108:7,14,19 109:9
  109:21 110:1,6,20
  111:10,12,18,21
  112:5,9 113:10,18
  113:23 114:4,7,9
  114:10,22 115:1
  115:12,19,22
  116:11,18 117:2
  121:10 124:4,7,9
  125:7,10,20,24
  126:3,23 127:12
  127:18 129:4,19
  129:23 130:12,13
  130:14,22 131:3,7
  132:3 133:4 134:7
  135:5 137:7
  139:13 141:1,2,7
  141:15,16 142:15
  143:4,6,12,15
  144:7,11,18 145:3
  145:10,22,22
  146:6,9,15 147:2
  147:24 148:6
  149:24 151:20
  153:9 154:19
  155:10 156:8,21
  157:14 158:3,16
  171:10 172:11,12
  174:19 175:14

176:12,16 177:22
  178:1,6,23 179:8
  181:6,9 182:4,12
  183:1,16 184:4,7
  184:16 185:5,13
  185:16,18 186:6,9
  187:17 188:10,19
  188:24 189:10,23
  191:1,7,10,20
  192:4,16 193:6
  194:8,9,15 195:4
  196:4,15,20 197:3
  197:18 198:2,6,12
  198:14,17 199:2,5
  199:11,16,18
  200:9 201:12
  202:10,13,23
  203:1,19 205:20
  207:2,7 210:4
  213:10,17,22
  214:1,7,12,21
  215:7,19 216:7
  217:8,17 218:1,5
  218:11 219:10,11
  220:1,17,20 221:2
  222:7,18
Fauntleroy's 9:12
  9:13,19,23 10:3
  11:24 15:5,8 18:4
  20:23 30:5 41:8
  64:3 66:14,19
  67:2,6 69:15
  76:12 99:10 101:9
  110:3 111:2 115:4
  116:21 117:8,12
  121:10 122:5,8,10
  122:12,14,17,19
  122:21,23 123:2,4
  123:6,9,12,14,19
  123:21 124:21
  127:15 128:20
  129:3 130:4
  135:10,17 136:9
  136:21 137:18
  139:22 140:21
  142:4,11 149:2



151:10,21 153:18
155:22 156:23
157:5,17 158:7
174:15 181:1
182:2 193:14
197:23 198:12,20
202:8 203:17
209:13 211:9,13
211:16,23 215:10
218:16 219:2,22
220:18 221:8
**favor** 9:5 87:11
191:2
**February** 122:2,3,6
122:8,11,13,15,17
165:1 167:5,6
168:5,5,6
**federal** 183:17,17
184:17 185:6
**fee** 102:5 104:8,10
104:12 131:4
169:15 196:3,5,6
**feel** 233:3
**feeling** 74:16
**felt** 205:20
**few-minute** 7:10
**fiduciary** 12:7,11
**figure** 14:16 26:7
27:14 47:18
102:15 132:15,20
165:17 168:13
171:8 233:6
**figures** 71:9,16
159:1 160:4
172:16 173:7
200:8 220:8,16
**file** 23:18 180:19
181:17 183:12
187:12 232:17
**filed** 13:20 126:2
184:6
**filling** 39:22
**final** 5:24 6:6
**finally** 115:8
**finances** 19:11 25:7
26:3,7,12,17 27:2

27:15 28:5 37:16
44:12,15 101:10
101:15,19 102:15
102:19 103:24
189:24
**financial** 27:17
101:11 106:21
107:22 228:20
**financially** 178:7
**find** 5:19 23:22,23
44:15 182:19
208:19 213:19
224:1,7
**finding** 5:1,7 227:6
232:9
**findings** 5:12,14
6:15 231:8,18,21
**finds** 5:20
**fine** 7:16 21:3 24:19
68:5 71:20 90:10
90:22 100:19
193:6
**finish** 149:11
**finishes** 86:9
**firm** 201:21
**first** 9:3 24:23
26:23 31:6 35:20
48:2,4 51:3 54:13
54:17 55:12 84:18
89:22 90:17 93:21
94:6 98:16 109:15
116:22 128:24
132:10 139:2,9
150:9 161:5 164:7
164:22 166:19
181:5 196:7
204:19,21 205:1,7
212:24 213:16
224:7 232:17
**fitness** 11:5 12:6
**five** 161:8,11,21
163:10,19,21
175:9
**flip** 31:17
**following** 125:7
195:3

**follows** 21:15 84:19
98:17
**follow-up** 82:6
**food** 114:11
**forced** 185:5
**forego** 229:5
**form** 30:6,8 39:23
70:20 127:10
**formal** 63:16
**forth** 15:10 63:3
110:21 112:15
114:1,12 115:20
121:18 127:22
143:12 145:12,20
151:14,18 154:13
214:17
**forward** 14:6 80:4
96:24
**found** 35:9 57:4,11
63:7,17 82:15
127:24 181:17
182:1,14 192:13
230:4,8
**foundation** 34:15
37:2
**four** 162:5,14,20,22
163:4 164:4,13,19
165:4 194:14
196:23 197:12
204:22 205:2
216:10
**fourth** 9:22
**Fox** 113:19 124:1,6
132:18 133:2,11
192:14
**frame** 144:9
**frankly** 226:3
**fraud** 12:10,12
226:17
**free** 43:13,21 44:21
**freebie** 43:16
**frequently** 189:17
**Friday** 88:7 191:18
**front** 19:4 89:19
90:3 143:18
145:24 158:20

169:1 175:13
184:9 185:2
**fulfill** 12:21
**full** 63:8 151:20
154:15
**fully** 220:19 222:6
**funds** 8:15 10:8,10
10:22 11:8,23
12:1,7,12 24:4
41:8 64:3 66:9
116:12 124:22
129:15,17 131:23
134:5 138:20,23
138:24 139:3
148:17 150:15,16
151:13,18,19
152:10,11 154:12
156:10 170:4,7,13
170:24 171:5
172:3 174:16
184:5 202:2,3,5,6
205:11 217:9,19
218:2,7 219:21
220:18,20 222:8
228:19
**further** 5:6 24:15
70:9 80:16 83:9
84:8 87:23 88:4
89:12 92:21 94:12
151:18 170:14
191:10,15 200:15
229:14 230:17
233:14
**future** 187:1

## G

**G** 158:18 228:2,6
231:3
**gamble** 203:17
204:13
**gambling** 210:5
**gas** 71:11 207:9
**general** 9:4 34:22
87:9,19 93:14
191:1,6
**gentleman** 25:14

**getting** 49:22 51:15
51:20 63:23 68:6
80:10 84:3 175:12
175:13 181:21
205:23
**give** 26:16 27:22
34:19 96:13 98:3
101:17 111:10,11
124:24 127:20
131:14 152:20,24
153:2 156:13
178:21 187:20
203:21 209:15
210:3,6 222:10
**given** 7:10 15:2
22:15 27:22 62:10
75:4 105:16
112:14 116:12
117:1 124:12
129:19 130:22
168:11 178:6
179:2 197:5 203:5
203:8,19 204:1
205:6,9 209:8
210:12,14 211:2,4
211:6,21 215:20
216:23 217:22
**giving** 46:1 132:3
**go** 14:22 19:16
31:19,20 53:6
56:2 66:21 71:6
72:20 81:12 83:2
83:16 92:8 95:20
98:9 103:22
113:12 120:21
138:17,23 139:15
149:14 154:2
155:14 159:13
161:14 166:13
169:23 170:14
173:23 178:15
183:11 191:24
201:8 203:14
207:15 208:3
216:6 223:3
225:20 226:15



**goes** 34:15 68:10
226:12 232:6,8
**going** 4:2,20 12:19
21:9,10 22:19
26:4,8,15,17 27:1
27:3 28:4 29:8
31:17,19 32:15
33:12,17,18,19
35:5,19 40:15
44:7,9,15 52:8,9
52:11,14 53:8,12
54:4 56:2,4 60:8
70:8,15 73:13
76:2 80:1 83:20
83:22 84:2,5
85:17 86:8,19
89:14 91:18 94:18
95:9 96:22 98:9
100:11,15,23
101:2,18 102:18
102:21 103:8,20
104:2,6 105:23
106:16,17 108:13
108:14,16 109:18
109:19 113:4
118:3 121:1
123:23 124:4,10
124:18 129:11
136:5 140:16
141:24 142:24
143:9 148:8 151:6
155:17 158:19
162:17 164:16
173:1 174:12
177:12 179:6
181:7 182:5,18,19
183:1 186:4 190:5
199:15 200:21
203:24 205:21
209:10,11 213:3,5
225:20 226:22
230:18 232:23
233:6,10
**good** 13:17 21:6,8
21:20,20,22 24:18
24:20,20 57:18

83:1 84:24 85:1
176:22 204:22
**gotten** 80:11
103:17 142:21
174:20 187:22
**granted** 10:11
**groceries** 207:9
**GROUP** 2:10
**growing** 17:4,5
**guarantee** 172:7
**guardian** 13:1
**guess** 35:20 47:17
81:11 89:15 96:6
97:3 115:10 117:3
147:19
**guide** 97:14
**guilty** 11:18
**guys** 70:23

## H

**halfway** 169:13
**hand** 94:18 190:8
**handed** 76:20 78:5
**handled** 125:2
182:21
**handling** 124:22
181:20
**hands** 30:15
**handwritten** 78:1
113:14
**happen** 188:1
189:9
**happened** 103:24
170:9 184:1
189:10 193:18
201:9
**harsh** 184:2
**head** 25:20 103:1
181:14
**health** 87:24 88:21
191:11,24 192:24
193:14
**healthcare** 33:23
34:4 79:19,23
107:13 126:6
**hear** 10:6 80:20,21

93:21 125:6,19
212:14,18,21
**heard** 30:1 188:20
189:2 217:17
227:4
**hearing** 1:9 4:3,5
4:24 5:12,15,18
7:13 8:9 96:20
130:9 234:5
**hearings** 4:19
**hearsay** 84:4 91:24
99:2,13 101:3
102:8 108:23
110:9,17 118:4
119:15 120:1,13
120:24 142:23
**heater** 115:1,6
**held** 1:10 96:15
**help** 19:11 27:14
44:11,14 83:20
**helping** 102:23
181:6
**Hey** 68:1 196:15
**hid** 69:19
**higher** 173:7
**highlight** 9:1
**hill** 181:24
**Hills** 25:14,16,19
26:21 31:10 35:16
38:2 102:20,22
103:5,9,18 106:6
107:12 181:20
**hindsight** 187:15
188:8
**hire** 109:15
**hired** 26:6 78:20
79:4 109:16
**hiring** 43:2 103:3
**hold** 86:9 132:21
149:7
**holding** 12:18
**hole** 111:24
**home** 24:22,23
106:17 110:3
186:1
**Homer** 25:14,16,19

26:21 31:10 35:16
102:20 103:18
107:12 181:20
**honest** 204:9
**honesty** 11:5 12:5
**Hotel** 23:15
**hour** 102:11 196:10
**hourly** 196:12
**hours** 29:4 102:2
103:5,19 106:19
109:22 208:20
**house** 25:3,6,14
26:1 27:1 29:7
32:13 35:8 46:14
47:3,7 59:16
101:9 123:24
176:9,18 178:2,3
178:3 182:10
183:2,13 189:10
189:12 190:2
192:3,16
**household** 41:2
**hurt** 107:14

## I

**IBEJ2D4B8** 158:4
**IBEN9TJK5L**
156:9
**IBER74NW5B**
157:16
**IBE8PZD8F**
158:18
**IDC** 6:23 7:24
**idea** 98:3 189:21
**identical** 77:5
**identified** 112:21
**identifying** 129:10
**illuminate** 83:12
**imagine** 43:4
**immediately** 18:11
123:21 124:8
**important** 16:2
19:3 52:22 59:22
68:13,19,19 69:5
79:10 92:13,16,19
**imposed** 5:5,9,23

**improperly** 138:20
151:13,17 154:12
**inability** 12:21
**incapable** 88:23
191:21
**incidents** 182:22
**include** 11:11 30:6
77:17 113:19
167:11 219:4,7
221:15
**included** 11:9
39:16 101:12
126:4 130:23
133:16,19,21
135:6 168:1,4
212:13
**includes** 172:18
173:5
**including** 134:4
137:4 145:14
159:10 171:11,16
173:12 181:1
220:14
**income** 101:13
183:17 184:17
185:6,20
**Incorrect** 129:17
134:22,24
**increase** 5:17 6:19
**increasing** 6:8
**indicate** 124:13
139:2 142:12
**indicated** 99:1
105:16 108:20
110:15 127:3,4,8
170:16 176:14
224:20
**indicates** 113:21
**indicating** 31:12,23
35:21 94:14 127:3
137:9
**indication** 26:16
**indications** 101:18
**individual** 13:5
102:20 222:14
**indulgence** 31:2



33:16 40:5 52:3
55:4 72:6 112:19
115:23
**inflate** 174:13
220:15
**information** 14:19
42:9 81:19 82:2
90:5,14,24 101:13
101:14,16,21
102:4 106:6,23
107:5 121:18
144:12 148:8,9
178:6 213:4
**initial** 156:10 177:4
**initially** 19:10
78:20 105:17
131:10 144:10
180:3
**inquire** 48:21
**instance** 224:7
**instances** 175:11
**instructions** 40:9
109:11
**instrumental** 103:3
**insufficient** 170:4
170:24 171:4,14
**insurance** 219:18
**intact** 89:3
**intelligent** 88:3,10
88:17,23 89:10
191:14,21 193:17
**intelligently** 89:7
**intend** 71:16
**intent** 16:5
**intentionally** 11:19
12:1
**interactions** 88:8
**interim** 65:10
**introduce** 4:6 71:23
112:24 121:4
**introduced** 167:9
**investment** 17:11
17:15 57:11,12,15
57:20,23 58:16
67:12 106:22
107:1,7 108:1,5,5

116:7,8,11 155:11
156:10,24 157:18
158:8
**involved** 146:17
189:4
**involvement** 27:6
**involving** 12:10
226:16 228:18
**IOLTA** 201:11
**IRS** 115:11 126:7
181:3 195:16
**issue** 5:1,4 6:6 8:18
39:20 42:4 60:13
63:10 66:8 72:4
83:12 182:24
228:9
**issued** 15:11 181:13
**issues** 16:7 232:13
**issuing** 181:7
**item** 169:15
**itemizes** 15:7
**items** 114:14

**J**

**January** 115:9
117:20 121:17,19
121:21,24 164:7
164:22,23 165:2
167:5
**Jconner@jconne...**
2:12
**Jeff** 4:3
**JEFFREY** 2:2
**Jenkintown** 2:11
110:2
**Jersey** 23:16
**John** 1:6 2:10 3:17
4:15 8:14 21:23
98:15 217:9
227:16
**Jr** 31:10
**judgment** 228:23
**July** 9:3 26:24,24
27:7 28:3,3 29:16
30:17 32:4 35:9
35:23 36:7 38:8

38:24 40:24 45:11
57:4 75:22 79:3
87:11,20 90:19
91:9 103:16 106:3
111:15,15 125:21
126:15 131:13
167:4 174:19
177:21 178:22
189:6 191:3,8
**June** 1:7 103:16
**justify** 150:6

**K**

**K** 2:10
**keep** 196:9 204:10
**keeping** 103:4
229:20
**Kelly** 83:18,20,24
84:4
**Kelvin** 1:6 4:15
227:17
**kept** 103:22 115:4
119:20 168:18
210:2,17
**kind** 61:17 89:5
176:13 187:22
**Klos** 1:13
**knew** 23:24 29:19
32:13 43:20,23
44:21 48:7 51:3
54:13,17 82:24
90:23 91:11
182:24 186:17
192:6 205:5,5,8
205:21,22,22
209:3
**knock** 182:11
**know** 14:5 18:1,17
19:4 21:23 22:4
24:8 25:14 26:3
29:18 30:19 35:13
43:13,15,24 44:8
44:24 45:13 46:18
48:19 49:6,16
50:7,11 51:11
53:2,3,16,19,23

59:10 60:9 61:12
65:7,8,8,17 67:10
67:11,13 68:13
84:3 85:3 86:8
119:1 124:23
137:2 140:4 143:9
151:1,3 154:9
167:21,21 169:21
170:8 174:18,20
179:16 180:16,21
182:17 183:12,24
185:13 189:16
197:17 198:18
199:5,6,13 200:17
203:11 205:12
206:5,7,9 211:8
229:10
**knowing** 18:9 88:2
88:10,17,23 89:9
191:13,21 207:24
**knowledge** 60:5
91:17 124:17
134:6 137:19
138:3 144:8 170:5
193:13 197:24
214:12 219:3
**known** 11:14 170:6
172:11 193:17
**knows** 52:23 147:7
183:9
**Krawitz** 2:2 3:20
4:2,3,11,17 7:7,17
7:20 8:11 13:10
13:15 20:7,12,15
20:18,22 21:3,6,9
24:16 29:22 30:11
30:21 32:24 33:9
33:14 34:7,13,20
35:1,3 36:24 37:7
40:2,6,12,15,20
41:13 42:16,19
47:4 50:20,23
52:4,6,16,24 53:6
55:17,21 56:18
60:16 65:15 66:7
70:8,13 71:18,22

72:2,7,10,16,20
73:5,12,17,22
74:4,10,13,16,23
75:13 76:20,23
77:1,3,7,20 78:2,5
78:9,12,15,17
80:17 83:10,13
84:7,10,13 86:3,7
91:22 92:3,5,22
94:9,11,15,21
95:3,11,16,23
96:3,13,17 97:7
97:12,19,23 98:3
98:6,8,13,19 99:3
99:17,21 100:5,10
100:14 101:7
102:9 104:6,20
105:11,21 106:1
109:1 110:11,18
110:23 113:11
118:6,11,17,19
119:7,21,23
120:17 121:1,12
121:15 128:4,8,15
149:7,11 155:19
159:24 174:5
175:19,24 200:16
200:20,23 201:2,6
201:8,13,16,19,23
202:4,7,11,19,24
203:9,12,16 209:5
209:18,24 210:3
212:4,6,15,21
213:1 225:20
226:21 227:2,18
227:21 228:2,5,9
229:1,8,13,24
230:9,16,21 231:1
231:10,22 232:4
232:12,16,20
233:2,12,17,19
234:2,4

**L**

**ladies** 91:16
**language** 11:9



**lastly** 216:7
**late** 79:3
**launch** 70:19
**law** 2:10 13:8 19:8
  93:8,12,13 96:21
  212:1 222:19
**lawyer** 11:3,6 12:6
  12:9 93:1 223:15
  224:20
**lawyers** 12:17,22
**lawyer's** 11:4 12:5
  12:20
**lay** 37:2
**leading** 129:10
**learn** 80:24 81:3
**leave** 230:18
  232:23
**left** 18:11,20 60:13
  124:20 126:19
  153:11 182:16
**legal** 1:22 11:14
  12:18 18:23 19:5
  19:6,18 24:12
  27:13 42:24 43:2
  43:9,21 44:5,10
  44:13 46:5 79:18
  102:6,11 113:22
  117:1 129:20
  130:24 131:4,9,16
  215:20,22
**lengthy** 232:3
**letter** 18:14 51:19
  51:20,23 52:9
  53:9,10,14 54:1
  136:6,7 139:10,13
  143:16 148:15
  149:1 150:24
  151:4,5 187:10
  218:23 219:6
  221:11,18
**letting** 193:2
**let's** 40:7 62:16
**liabilities** 228:21,22
**lie** 19:23,24 185:13
  185:16
**lied** 14:1 19:21 20:3

20:4 185:19
**liens** 228:23
**life** 14:2 219:17
**likes** 164:4
**limit** 231:6,24
**limitations** 188:10
  193:7
**limited** 6:14 41:16
  41:17,17 42:12,15
  70:16 72:3 109:12
  231:15,24
**line** 37:3 42:12
  69:24 82:6 90:17
**liquidate** 108:4,12
**liquidated** 107:1
  219:17
**list** 8:5 109:21
  160:6
**listed** 15:17
**listening** 213:5
**little** 85:9 140:10
  169:13 199:10
  209:7
**live** 28:23 32:15
  46:14 106:17
  107:2 108:7
**lived** 28:14,17
  75:17 89:4
**living** 132:4
**loan** 68:1 130:15
  145:4 146:6,11
  147:12,12,17,18
  147:19 148:15
  204:20 205:4
  218:17,17
**loaned** 105:16
**log** 168:18 170:14
  173:2,5,21
**long** 22:2 98:8,10
**longer** 18:9,10
  123:18 128:1
  182:2
**look** 26:7 29:13
  31:5 47:16 56:4,8
  56:12 61:18 67:16
  68:2 71:3 72:12

72:18 102:18
  107:9 147:22
  153:6 166:13,20
  190:14,18 229:9
  232:18
**looked** 47:10,13,14
  47:20 91:3,7
  190:1 192:17
**looking** 73:7 86:22
  107:4 172:6
  187:14
**looks** 137:5 152:17
  156:9 158:18
  160:14 162:5,20
  163:2 164:10
  167:4
**Lorenzo** 25:2,5
  26:1 45:24 98:23
  99:6,7 105:4
  111:18 124:8
  129:23 175:14
  205:17
**lose** 203:15
**losing** 203:18
**lost** 149:4,12
  203:15 210:9,21
  211:19
**lot** 71:15 93:12
  98:10 103:19
  159:15
**lots** 69:18
**lying** 13:18 183:16
  184:16,20 185:5

———————
**M**
———————
**machine** 208:11
**MAGNA** 1:22
**mail** 52:10 125:15
  126:4,12 154:17
**mailed** 59:16
**maintaining** 115:6
**making** 37:15
  38:23 63:11 65:5
  67:4,17 68:8,23
  88:2,10,17,23
  89:9 110:3 120:23

132:3,6 147:15
  148:17 152:11
  153:16 154:15
  191:13,21 193:17
  202:17
**Maltzman** 3:11
  84:9,17,24 85:2
  86:13 89:14 93:9
  94:16
**manager** 13:2
**March** 18:24 24:21
  24:23 25:13,17
  26:23 27:7 28:2
  42:23 43:2 44:3
  44:12 45:6,9 46:7
  98:22 99:4 102:22
  103:15 117:3
  122:20,22,24
  123:2,5 129:21
  131:12 167:7,7
  168:6 169:14,16
  169:21 170:10
  189:5 196:7
**mark** 30:19 33:7
**marked** 7:4 29:24
  30:21,22,23 33:13
  35:6 38:9 39:17
  53:9,12 54:5
  55:12 70:24 76:3
  85:18 86:14,20
  112:22 118:1,1
  133:20,23 136:6
  142:24 143:1
  144:1 151:7
  155:17 157:3
  160:9,20 162:2,18
  163:7 164:1,17
  169:7 214:18
**match** 220:2
**material** 5:4
**materials** 229:9,11
**matter** 1:10 6:5,12
  6:18 10:24 12:14
  34:19 37:23 64:23
  64:24 65:6,9 97:2
  126:9 139:12

203:13 227:15
  231:5
**Maureen** 2:3 4:8
**Ma'am** 27:9
**McBRIDE** 2:3 3:8
  3:14,22 4:8,8 27:9
  62:4,13 63:21
  64:16,19,22 65:6
  65:13,21,24 76:6
  80:6,19,23 81:7
  81:10,14,18,23
  82:1,5,8 92:2,24
  93:3,6,10,15,21
  94:1,6,8 95:8
  113:1 118:5 128:3
  174:4 206:10,14
  206:21 207:4,14
  207:21 208:7
  209:4 210:11,15
  210:18 211:2,6,17
  211:21 223:6,19
  223:24 224:6,13
  225:7,12,19 232:2
**mean** 65:20 152:20
  159:2 162:15
  168:20 185:9
**Meaning** 17:20
**means** 216:15
**meet** 99:6
**meeting** 92:1 93:24
  94:1,3,6
**meetings** 85:14
**member** 97:13
**members** 4:6 7:6
**memo** 187:12
**memorialize** 187:7
**mentally** 87:24
  88:22 89:3 191:11
**mention** 139:21
  142:2 144:18,22
  152:1,4 184:15,21
  185:4 186:2
  221:10,19
**mentioned** 12:13
  132:7
**message** 124:20



**messages** 18:11
182:17
**met** 24:21,23 26:23
85:5 88:13 89:1
**Michael** 2:3 4:9
**mind** 7:13 38:16
187:19
**mine** 98:24 99:8
175:15 205:24
**minute** 45:8 62:13
70:9 72:6 153:22
**miscellaneous**
114:13
**mischaracterizat...**
221:9
**misconduct** 5:2,8
5:19,22 11:3 12:9
60:20 223:14
225:2
**mishandled** 184:4
**mishandling**
228:19
**misrepresentation**
12:11 226:17
**misrepresented**
185:22
**missed** 137:2
171:12 228:5
**mistake** 14:11
217:1
**mistaken** 218:4
**misuse** 228:19
**mitigating** 231:2
**mitigation** 229:22
**mitigations** 212:13
**moment** 96:14
229:9
**Monday** 125:7,8
**money** 14:1 16:12
16:17,18,22 17:5
17:9,13 18:2,18
19:17 22:12,19,23
23:3,10,22,23
24:1 26:2,3,8 27:4
29:8,10,15 32:8
32:10 34:4 35:10

43:5 45:18,21
46:3,10,11,18
47:14 48:20 49:3
49:4,23 50:3,7,11
50:15,16 51:15
56:20 57:1,5,16
58:5,12,16,22
59:1,23,24 60:2,6
60:9 61:2,8,11,12
61:12,13,14,21
62:6,11,11,19,24
63:8,12,19 64:10
64:14 65:2,3,4,12
65:17,20 66:17,19
66:20,20,22,22
67:2,3,7,10,13,19
67:19,21,22 68:4
68:8,11,15,16,17
68:21 69:1,4,6
70:1,3,7 78:21,24
79:6,11,13 81:13
102:13 105:17
106:5,10,18 107:2
108:7 111:11,11
111:16,16,23,24
111:24 112:1,2,2
112:17,17 113:9
113:14 116:10
117:7,8,9 125:11
127:8,18,20,23
129:7,7,13 131:8
131:10,19 132:4
132:16 133:16
137:7 138:17
139:14 140:5,14
141:21 145:3,6,9
145:10 146:17,21
146:22,23,23
147:5,23 148:1,3
148:11 149:17
150:4 151:2 153:1
153:10,12,19,23
154:4,6,11 155:7
155:14,15 159:17
159:18,23 165:22
166:5,17 167:23

173:8,9 175:13
177:22 178:9,14
178:16,20 179:6
181:12,18 184:3
185:17 186:21,21
187:20,21 188:2
193:11 194:12,18
195:6,10,11 196:8
196:13,17,21
197:21,22 198:10
198:11,17,19,20
198:20 199:1,2,5
199:7,8,13,18,19
199:20,21,23,23
200:2,3,4 201:16
202:7,8,9,11,12
202:14,16,22,24
203:5,5,10,17,18
203:21,24 204:2,3
204:10,12 206:18
208:23,24 209:13
209:19,20,23
210:4,6,8,9,10,12
210:13,22,23
211:1,9,10,11,13
211:14,15,16,19
211:20,21,22
213:9,11,17,21
214:1,6,7,20,22
214:23 215:1,3,7
215:9,12,13,14,16
215:19 216:1,1,6
216:12,14,14,15
216:16,18,21,21
217:3,4,12 218:15
218:19,20,21
219:12 222:10
**monies** 17:22 18:13
18:19 102:2 125:1
125:4 127:5 135:6
147:14 148:5,7
150:10,11 153:8,8
166:10,14 173:10
176:11 179:1
181:3,10 195:17
197:3 198:5,13

201:10 205:14
210:23 215:23
216:2
**Montgomery** 93:4
**month** 9:15 55:7
56:21 58:14 68:6
75:21 116:1,3
129:9 181:16
188:13
**monthly** 56:16
75:20 145:20
205:4
**months** 9:17 49:14
63:14 167:14
175:9 178:22
179:4 193:15
204:22 205:2,7
**morning** 7:3 8:18
9:2 10:1,7 11:12
13:17 21:7,8,20
21:21,22 24:18
84:24 85:1 134:15
180:14 185:19
217:18,23
**motion** 8:4 96:19
97:9
**move** 4:21 20:8
71:24 76:18 80:3
86:1 95:14 105:23
141:24 158:19
159:21 174:12
186:4 227:9,11,23
228:4 231:6
**moved** 77:6 95:6
119:8 231:15
**moves** 52:18
**moving** 76:7,9
96:24

**N**

**N** 3:1
**name** 4:3 22:8 31:6
31:7,11 93:6,18
108:22 115:4,4
202:2
**named** 25:14 83:18

102:20 172:8
**narrow** 8:17
**nature** 23:21 93:10
**near** 106:3
**necessary** 173:24
186:14 187:4,18
**necessitate** 34:11
**need** 32:18 67:9,11
67:12 72:3,11,16
73:14,17 74:6
79:8 97:20 105:24
107:9,10,12,15
145:6 186:23
190:18 200:17
223:19 229:8
230:9,12 233:5
**needed** 25:9 27:22
28:20 46:12
106:15,19 107:7
108:2 114:14
117:9 131:8 132:4
145:8 181:2,3
182:19 187:21
205:13
**needs** 64:9,12 183:9
183:13 206:18
**negative** 19:13
31:22 32:4,8
45:15 58:20
106:11 144:3,3
**negotiate** 149:22
**negotiated** 167:16
169:19,20 170:1
171:21 172:3,19
173:6
**negotiating** 103:4
**neither** 14:12 96:13
218:21
**net** 228:20
**never** 10:7,9 14:2
15:23 18:7 20:3,4
20:5 27:4 36:17
41:3 47:10,13
48:5,23 54:7,8
57:1 86:23 87:1
91:3 111:1,11



112:8 126:9,13
140:7,8 146:19
147:1 171:11,17
175:8,9 177:12
178:23 179:5
180:15 181:21
183:21,22 184:1,2
184:3,5 186:19,20
189:11 190:4
193:9 194:24
195:1,8 196:14
197:22,22,24
204:3,17,17
207:22,24 208:1
210:7,22,23
211:15,20 217:18
217:20 218:6
**New** 23:16
**niece** 27:23
**night** 208:8 209:8
210:12,14 211:3,5
211:7,10
**nine** 9:17 49:14
193:15
**non-respondent**
192:1,10,21
**Nope** 94:10
**normal** 119:20
**normally** 176:21
188:2 196:6
**North** 28:14 54:2
75:17 76:12 99:5
**Notary** 1:14
**notation** 170:18
**noted** 170:14
**notice** 52:12
**notified** 4:24 88:5
191:16
**November** 51:6
85:16 88:14
126:20 163:3,13
163:14,15 167:5
**novo** 6:5
**NSF** 169:15
**number** 30:5 39:19
72:4 77:18 110:7

132:22 156:9
157:15 158:4,17
169:8,16 173:14
173:15 227:17
**numbers** 65:7
132:13 159:5,12
172:20,24 173:13
174:14 220:23
**numerous** 15:21
145:23

**O**

**object** 34:1 36:20
80:1 84:2 91:18
104:2 113:6 118:3
228:10
**objected** 142:22
**objection** 8:8 21:5
30:2,3 33:9,10
34:7,23 37:1
42:16,19 52:16,17
70:14 72:1 75:4
77:4,20,21 78:10
80:2,6,9,14 91:22
91:23 95:16 99:2
99:13 102:7 104:7
108:23 110:9,17
113:11 119:15
120:12 121:2,7,12
231:10
**objections** 86:3
94:13
**obligated** 4:18
**obligation** 11:14
**obtained** 11:20
114:24 134:24
**obtains** 11:13
**occasion** 69:11
82:14,19 192:20
192:22
**occasions** 15:21
110:7 112:16
145:23 186:5
**occur** 192:24
**occurred** 152:22
**October** 23:19

157:6 162:10,23
162:24 163:1
167:5
**ODC** 7:4 20:9,9,14
76:4 85:18 86:14
86:20 89:16 95:5
95:14 118:15
119:5,9 121:18
123:15 133:20
134:8 136:6
142:10 145:24
148:14,20 149:18
155:18 157:3
167:10,10 169:7
171:3 190:6 198:3
227:12,24 228:1
233:5
**ODC-I** 170:22
**ODC-1** 66:4 221:2
231:17
**ODC-2** 134:15
221:3 231:17
**ODC-3A** 30:24
55:20 76:10 77:5
77:6 133:23
**ODC-3I** 169:11
**ODC-5** 86:2 89:19
94:19,21
**ODC-6** 86:22,23
87:3 94:21 136:17
138:5 142:6
149:19,21 150:5,8
184:13 190:16
**ODC-7** 87:1,14
94:21 136:11,12
137:21 138:5,8
139:18,21 142:4
184:9 186:2 190:7
190:21 218:22
221:11 222:4
**ODC-8** 231:3
**ODC-9A** 231:3
**odd** 115:24
**offer** 5:3 10:18,19
41:5,13 59:18
**offered** 217:24

**office** 1:4 2:5,8 4:14
12:18,20 20:20
23:19 52:13 70:21
74:11 75:10 89:24
93:8 94:4 95:18
110:2 126:14,16
180:20 185:13
189:11,12 212:9
218:24 221:12
223:1 227:16
229:3,4 233:15
**officer** 13:1
**Offices** 1:10
**oil** 110:14 114:20
114:20,22,23
115:2,7 133:4
**okay** 7:14 8:11
25:11 27:5,8,11
28:2 32:23 34:9
34:18 35:1,16
36:19 38:6 39:7
40:4 48:10,22
49:21,21 51:2,17
53:6 54:4 57:24
58:8 68:4 71:22
72:7 74:11,13
75:10 76:23 77:7
83:10,13 86:24
91:19 94:15 97:19
97:23 98:2,20
100:13 101:7
106:1 118:19
128:8 132:19,24
135:3,9 136:16
138:4 139:1,15,17
139:19 140:11,16
140:17,18 141:12
141:24 147:11
154:18 165:12,19
169:12 170:19
178:12 179:24
181:15 182:12
189:14 190:11
196:17 201:1
212:15,21 227:18
230:1,20 233:24

**Old** 2:11 156:21
**once** 6:18 14:12,17
14:20 56:21 57:20
59:6 62:11 63:17
74:5 75:6 130:5
204:4
**Online** 156:8
157:14 158:3,16
**open** 229:21 230:18
232:24 233:20
**opened** 58:3
**opening** 6:22 8:1
13:12,13
**OPM** 56:5
**opponent** 120:15
**opportunity** 7:22
20:2 100:6
**opposed** 198:20
**orally** 69:8,10
**order** 4:3 5:24 6:6
13:6 52:9 61:10
174:14 213:18
222:16,24 227:15
**organization** 13:3
**original** 33:18
**originated** 203:7
**outlines** 15:4
**outside** 18:20 70:23
**out-of-pocket**
115:14
**overdrafts** 82:10
**overpaid** 18:22
**overpay** 19:18
**overpayment** 14:24
**overrule** 104:6
**overruled** 113:11
**oversee** 78:24
**overwhelming**
222:21
**owed** 18:13,18
67:16 125:13
131:10 172:14
202:9,13

**P**

**P** 93:8



**package** 126:3,8
**PACS** 13:22 213:13
**page** 3:3 31:17
35:19,20 56:2,3
156:2,11 157:8,22
158:11 161:6,6,7
169:11,13 171:3
**pages** 161:4 231:9
231:15,18 232:5
**paid** 14:8 15:1
17:17 49:6,14,19
49:20 61:7,21
62:18 63:8 64:6
64:13 65:9,10,16
66:10 70:3,6 79:9
82:13,15 101:24
103:6 104:12,17
104:18,21 105:3,8
109:18,19,23
110:4,5 111:20
112:12,12,16
113:15 115:5,11
115:18 116:18
131:11 132:16
133:1 134:6 139:6
144:6,7,14 153:3
153:12 154:12
165:13 166:5,10
166:14 167:23
170:16 171:10,12
171:17,18 172:10
172:14 173:3,11
175:10,14 178:9
181:4,11,21 188:5
193:10 199:23
202:14,17 205:23
206:20 208:21
214:11,13,16
215:3 216:5
220:10
**panel** 4:5,6 7:6,11
8:18,24 11:12
13:18,24 14:5
16:2 19:4,14
20:11,13 33:17
34:11 69:22 70:13

73:20 74:16 76:15
80:3,14 85:9,21
86:6 97:13 119:24
212:18 213:4,18
219:20 222:23
223:9 227:3,20
228:8,13 230:7
**Panel's** 7:5 31:1
40:4 55:3 72:6
212:8
**papers** 27:21,22
28:1
**paragraph** 66:4
87:3,6,14 137:4,5
137:10 138:19
140:19,23 141:2,9
141:13,16 151:11
151:12,14,15,18
154:13 190:6,9,12
190:21 194:3
226:1,1,5
**paragraphs** 140:17
141:6 226:3,8
**part** 42:8 69:18
71:7 87:18,18
105:6,22 109:2
115:9 118:14
130:7 135:1
167:12 191:4,5
194:20 206:1
**partially** 28:10,12
132:1 217:12
221:1
**participants** 5:2
6:13
**particular** 15:12
124:1 125:24
131:14 176:7
177:6 229:16
**particularly** 12:17
72:12 73:9
**parties** 7:11,14
**party** 120:14
**Parx** 8:15 23:13
140:22,24 141:3
141:14,17

**pass** 113:4,13
**pay** 16:11,18 24:11
29:1,3,9 32:8,10
43:8 45:5,11,18
45:21 46:12 47:18
59:8,13 61:13
83:20 102:10,16
105:17,18 107:3
109:8,9,11 111:16
111:17,22 112:1,2
117:9 129:20
130:22 131:8,11
131:14,16 147:9
147:14 177:23
181:6,18,21
183:17 184:17
185:6,19 187:21
188:3 195:4 196:1
196:16 197:8
203:6 204:3
206:13 208:18
215:20 218:18
**paying** 65:3,3 66:22
81:21 112:5 132:5
132:6 144:11
154:15 155:8
205:3
**payment** 56:17
101:22 102:24
105:15 112:19
113:2,19 114:19
116:5 126:8 131:3
168:8 197:9
204:20,21
**payments** 11:15,21
17:3 110:19,21,24
112:18 113:7,17
113:20 114:3,5,6
114:10,15 115:15
125:2 127:14
132:3,7,12 133:1
133:3,8,10,12
150:20 151:20
152:11 153:16
168:9,10
**penalty** 223:3

229:6 232:11
**pending** 174:6
**Pennsylvania** 1:2
1:12,15 2:7,11
4:10 6:2,4,16,16
9:11 23:13 94:5
140:22 227:14
**penny** 23:24 198:2
199:11 200:12
**pension** 17:10,14
24:9 54:21,23
55:6,7,8 56:6,9,17
56:24 58:13 67:11
115:22 116:1,5,10
**people** 91:24 175:5
175:6,17 177:4,16
183:9 189:3
**percent** 93:13
154:5
**performed** 79:18
**period** 16:20 27:8
27:15 28:9 36:18
47:2 59:3 64:11
103:15 114:6,7,16
116:13,13 144:15
147:6 155:9
176:10 189:5
199:18,22 200:2
211:20
**permission** 7:5
10:9,11 19:24
20:24 22:12,16
62:10 63:4 67:24
111:3,6 114:24
134:6 138:3 179:9
186:6 193:12
194:15,19 197:24
204:1,18 207:16
207:17,19 208:1
208:10 217:19,21
219:3 220:3
**permit** 174:22
175:2
**permitted** 175:17
**person** 11:13 69:11
89:2 103:2 221:17

224:20
**personal** 10:22
38:4 41:4 101:16
111:13 114:23
119:13 177:1,2,14
177:15,17 188:7
202:6 203:1
211:14 216:6
**personally** 120:5,9
201:21,22
**petition** 6:8 10:12
10:23 11:10 12:13
13:19 34:3 41:6
42:2 61:8 62:1
64:2 104:3 113:8
127:2,3 138:15,18
138:18 140:8
142:8 150:12,13
150:14,22 151:7
151:12 152:2,17
154:4 185:1 194:7
213:7,8 217:5
221:21 222:4
226:2,6
**Petro** 114:20,20,22
115:5 133:4
**phase** 223:3 227:10
230:23 232:22
233:11,13
**Philadelphia** 28:15
75:18 83:17 93:5
99:6
**phone** 98:23 124:21
180:2,3
**physical** 21:2 36:10
36:14 193:7
**physically** 87:24
88:22 191:11
**picked** 73:22
**place** 15:15,22
16:10,15 41:20
108:5 188:10
**placed** 76:19 116:9
122:14
**please** 50:24 86:7
87:5,16 98:13



136:11 156:6,19
157:12 190:13,23
**pled** 226:3
**plus** 22:4 62:24
**POA** 31:11 88:1,3,5
102:21 108:9
109:12 191:12,14
191:16 192:2,5,8
192:13
**pocket** 187:20
188:3
**point** 7:9 9:18 42:6
96:8 108:18
137:17 181:22
182:18 195:17,19
197:4 226:9,10
227:9 229:12
**police** 81:23 83:2
182:6,10 192:3,15
222:11
**policy** 219:18
**poor** 87:24 88:21
191:11,23
**poorly** 103:22
**portion** 199:6,8
214:6,22
**position** 13:6 61:15
62:8,9,18,21,22
63:1,5,21 67:9
97:3,8 136:13,17
136:20 140:2,3
184:12 185:12
213:18 218:23
222:15 224:8
226:22
**positions** 12:23
**possession** 60:3
62:5 214:1
**possible** 171:7
**post-hearing** 74:6
**power** 5:11,16 6:19
9:4,6,10,16 11:22
14:12,17 17:21,24
19:1 22:1,2 25:9
25:16,19 26:20
33:8,21,22 34:5

34:22 35:7,11,14
35:15,17 38:2,9
39:3,9 40:24
41:15,16,24 43:24
44:3,4,7,13 45:10
45:14 46:8,22,23
49:13 51:9,17
54:15 58:24 73:16
79:4,19,23 83:16
85:22 87:9,19
89:15 90:18,24
91:3,6,14 92:15
95:22 107:7,10,13
107:18,20 108:3
111:14 124:11,13
126:5,5 130:5
147:21 167:8
191:1,7 192:17
193:15,22 194:5
215:2 219:11
**powers** 9:13
**practice** 13:8 93:3
93:7,11,14 222:19
**practiced** 175:12
**practicing** 19:8
212:1
**predicate** 224:1
**preference** 212:8
**prefers** 30:9
**prepare** 107:9,17
**prepared** 79:19,22
85:23 86:13,17
97:1 107:16 126:1
182:15
**preparing** 35:11
**present** 6:24 33:17
86:5 142:20
**presented** 112:11
112:12 133:7
169:21 227:5
**pretty** 63:10 127:7
174:20 218:4
**prevented** 193:1
**previously** 7:3 8:23
20:10 30:21,23
77:23 85:18 86:20

**prima** 212:10,20
223:1 227:7
230:10,11
**primarily** 103:13
**prior** 73:15 166:14
166:18 174:19
189:23
**private** 6:13 12:24
13:6 222:16
**pro** 19:20
**probably** 54:9
74:17 93:23 106:3
197:11 208:15
231:18
**problem** 21:5 37:11
39:21 73:3 186:19
**problems** 26:2 36:9
36:11,14,14 44:8
183:21 189:5
193:1
**procedures** 97:20
**proceed** 7:13 8:12
13:16 35:2 53:6
75:12 96:4 97:20
97:24 98:13
128:16 212:6,22
**proceeding** 66:9
96:23 223:23
224:11 227:10
**proceedings** 41:12
**proceeds** 11:17
**process** 193:20
**produced** 220:13
**professional** 5:19
11:1,2 12:9,15,22
60:20 217:7
223:13,14 225:1
226:14 227:8
**proof** 41:6,13 59:18
60:22 118:22
216:11 223:9,16
224:2,11
**proper** 224:2
**property** 11:13,16
11:17,20 33:7,21
35:6

**propose** 30:7 223:8
**proposed** 69:8
143:14 168:22
231:8,17,20
**prove** 223:19
**provide** 7:5 11:12
42:23 43:2 96:18
101:11 108:2
115:10 119:23
143:4,15 144:13
144:17 215:22
227:19 228:7
229:23 230:17
**provided** 18:23
19:6,7,15 20:10
24:12 46:6 66:5
96:11 113:22
114:9 115:6 117:2
129:20 130:7
131:17 135:13
143:6,22 194:17
200:10 214:14
220:1,16
**provides** 11:2 12:8
**providing** 14:14
44:5,10,14 102:12
206:17
**provision** 97:14
**provisions** 9:9
**prudent** 7:8
**public** 1:14 5:20
12:18,20
**pull** 72:15 188:2
**punishment** 232:8
233:11
**purported** 223:10
**purpose** 77:13
**purposes** 12:2
62:16 64:9
**pursuant** 4:22 6:16
58:4 68:4 90:13
92:9 103:7,19
106:4 115:2,3
138:10,15 140:3
149:17 178:18

184:24 187:4
194:1 208:10
209:24 215:17
219:19
**putting** 17:5 39:23
50:15 146:17
153:24
**p.m** 234:6

**Q**

**question** 33:1,1
34:10 37:6 41:1
62:4 63:18,24
80:15,19,23 82:16
82:18 92:5 99:24
100:6,7 139:16,24
144:15 146:12
149:7,12 150:3,5
150:21 152:7
154:10 159:24
160:1 173:4 174:4
174:5,24 175:16
175:18,19,20,21
175:22 177:4
184:18,19 185:15
187:1 190:15,18
190:24 206:10
207:4 209:6,11
223:7
**questioned** 99:21
99:23
**questioning** 34:14
37:3 42:13 50:21
82:7
**questions** 21:10
32:22 36:21 70:16
71:15 72:4 73:6,7
73:24 74:17 76:17
80:8,13 83:9
86:11 89:4,8 90:9
91:11 92:21,24
94:9,11 124:23
150:2 154:1 192:7
192:9,19,19 194:4
200:20,24
**quick** 166:13



MAGNA
LEGAL SERVICES

quietly 89:6
quite 84:15 204:9

___ R ___

raised 182:24
raising 183:6
ran 29:16 114:22
  189:5
randomly 16:4
rapidly 193:15
rate 196:12
rates 109:17
reaches 6:18
reaction 88:20
read 4:18,20 13:23
  33:2,3 87:5,16
  92:6 117:14
  140:16 156:6,18
  157:12 190:12,20
  190:21,22,23
  215:13
reading 137:10
reads 151:12
ready 80:10 84:3
  96:3 97:21 128:15
real 166:13
really 36:16 55:9
  63:16 220:18
  222:2
reason 25:5,24 71:6
  79:8 83:1 111:12
  142:2 183:11
  185:13 189:3
  196:9 206:2
reasonable 221:17
  223:20 225:5
reasons 41:18
  180:21 181:8
recall 54:23 57:19
  107:6 144:10
  179:11
receipt 53:13 102:1
  113:14 121:23
  133:8
receipts 17:19 71:1
  112:21 118:9

119:14,16,19
120:6,7,8,10,11
120:17,18,20
121:9 133:9,11
142:21 168:15,17
receive 14:10,20
  127:1 145:11
  148:24
received 11:9 19:17
  47:1 54:20 55:7,9
  56:16 64:5 75:20
  93:17 98:23 112:8
  115:22 116:2,4
  120:6 125:17
  139:8 169:15
  173:8 192:2
receives 219:5
  221:18
receiving 101:14
recess 7:10 40:7
recesses 70:9
recognize 31:6
  85:19
recollection 25:12
  73:24 96:2 105:1
  105:20 130:18,19
  130:24 179:13,17
recommendation
  5:10,12,15 6:1
  230:1
recommendations
  6:7 227:13 232:23
recommended 5:17
  6:9,20
recommending
  232:7
reconsider 34:12
reconstruct 26:15
reconvene 233:7
record 4:19 7:19,21
  40:19 41:22 50:24
  53:2 59:22 64:9,9
  70:5,12 71:7
  74:18 75:1,16
  76:19 80:8 96:6
  96:16 104:14

118:24 121:3
128:14 159:4
167:1 208:5 227:1
229:21 230:18,22
232:24 233:20,21
records 103:21
  104:1 173:10
Recross 80:17
redeposit 170:8
redirect 78:15
  92:22 174:3
  200:16,19
refer 35:19 213:7
reference 75:2
  156:9 157:15
  158:4,17
referenced 170:23
  171:20
referred 77:4
  110:15
referring 33:19
  55:18,19 73:8
  92:16 159:3
  225:16
reflect 53:2 70:5
  73:13 123:15
  166:9
reflected 113:3
  117:16,19,21,23
  117:24 118:14
  121:20 125:11
  144:3 166:6,15
  167:3,6,17,22
  171:22,24 172:4
  186:18 197:3
  198:3
reflects 11:4 12:4
  121:4
refresh 25:11
refute 100:1
regard 232:21
regarding 8:22
  26:11 37:15,21
  38:24 40:13 75:4
  101:13,14 103:18
  112:9 125:23

126:7 150:11
192:8 193:24
194:5 229:6
231:20
register 168:20,21
  172:17,18
Registered 1:13
reimbursed 198:2
  198:9,13,15
  199:11 200:11
  220:20 221:2
  222:6
reimbursing
  205:13
reject 5:11
rejects 5:14
relate 61:1
relating 102:1
  225:10
relationship 176:13
  176:20,22,23
  177:2,2,21 181:23
  183:4 187:16,23
  188:7 196:18
relationships
  177:14,15,17
relative 27:23
relevancy 41:14
  42:17
relevant 5:4,22
  34:2,6 36:21
  41:11 59:19,20
  61:5,7 64:1,7
  104:3,8,12 113:7
  113:8 140:1
  149:19 153:8
  185:12 228:11
reliable 220:24
relied 91:2,21
relies 185:23
  213:13
rely 173:20
remain 176:9,18
  233:20
remaining 215:1
remember 26:4

27:3 35:8,13 36:5
41:1 43:1,3,8,11
45:24 46:2 47:8
48:7 51:10,19,22
57:12,17,21 58:1
58:3,18 69:21
74:3 95:7 137:3
177:6,8,10,10
197:13,15,16,20
removed 124:5
rendered 195:7
renew 222:13
reoffer 34:16
repaid 62:7,24
  63:12,13 64:20
  66:1 138:17,20
  150:15,17 151:13
  151:19 152:11
  153:4,10 154:14
  154:15
repay 68:11 148:17
  149:17 152:9,10
  154:10 213:10
repaying 129:12
repayment 150:10
  150:11
replaced 50:15
replenish 131:23
replenishing 132:2
report 81:14,18
  82:2 115:11 181:3
  227:12
reporter 1:14 27:10
  33:3
reporting 103:5
represent 132:13
representatives
  126:23
request 6:14 20:24
  126:22 136:12,16
  136:19 140:6,12
  151:2 190:16
requested 33:4
require 21:2
required 11:8,21
  181:10


MAGNA
LEGAL SERVICES

| | | | | |
|---|---|---|---|---|
| **requirement** 231:13 | **resubmitted** 169:22 169:24 | 215:2 | 34:22 35:6 38:9 95:21 | 12:16 120:1,13 212:11 223:2,13 |
| **research** 229:16 | **result** 82:23,23 | **revoking** 15:24 | **RS-10A** 163:9 | 229:17 230:8 |
| **reserve** 13:12 229:6 | 103:21 | **right** 14:5 19:4 | **RS-11A** 77:11,17 | 231:16 232:10,10 |
| **reserved** 11:18 | **retained** 19:11 | 25:19 26:5,9 | 164:3 | **rules** 4:23 6:17 |
| **reserving** 229:13 | 101:23 114:21 | 27:13 28:2,19,24 | **RS-15** 52:14 54:5 | 10:24 62:2 96:11 |
| **reside** 54:3 | 115:9 | 29:2,5,12,14 | **RS-16** 52:11 | 97:14,20 213:19 |
| **residence** 99:11 | **retainer** 175:12 | 30:15 31:11,11,16 | **RS-17** 52:9 53:9,13 | 217:6 223:5 |
| 106:14 123:22 | **return** 18:12 52:20 | 31:22 36:13 37:14 | **RS-2** 33:19,22 34:1 | 226:14 227:8 |
| **resolved** 6:12 | 53:13 125:3 | 42:13 44:16,23 | 34:8,16 | 228:14 231:14 |
| **resolves** 119:7 | 169:15 216:16 | 45:2,3,17,20,23 | **RS-26** 112:24 113:5 | **ruling** 230:10 |
| **respect** 223:9 225:7 | **returned** 14:16 | 46:20 50:1,13,14 | 113:13 133:8 | **run** 29:16 115:2 |
| **respectfully** 224:17 | 52:13 59:24 61:14 | 54:18 55:8 56:12 | **RS-3** 33:20,23 34:2 | 208:4 |
| **respects** 11:6 | 61:16 63:20 69:1 | 58:7,9 59:3,11,14 | 34:8,17 | **running** 29:10,19 |
| **respond** 192:19 | 126:9,14 127:6,9 | 66:7 67:15 69:20 | **RS-39** 169:2 | 43:5 71:11 78:21 |
| 232:18 | 127:9,16,23 139:9 | 73:17 76:21 81:9 | **RS-4** 143:16 144:1 | 78:23 79:6,11 |
| **responded** 138:13 | 148:9,11 151:1,22 | 82:22 84:4 86:22 | 144:17 145:15 | 219:12 |
| **Respondent** 2:13 | 170:24 171:4,20 | 95:23 98:13 | 158:20 160:3 | |
| 4:16,23 5:6 88:5 | 198:8,11 199:9 | 105:24 106:8 | 165:21 174:14 | **S** |
| 151:12,17,19,20 | 200:6,6 216:8 | 118:17 119:9,11 | 219:24 220:7,9 | **S** 100:16 156:8 |
| 154:11 191:16 | **returning** 152:13 | 120:2 132:9 | **RS-40** 168:23 169:2 | 157:14 158:3,16 |
| 228:21 | 154:16 201:13 | 137:14 149:3 | 169:3,5,8,24 | **Saille** 2:3 3:21 4:9,9 |
| **Respondent's** | **returns** 181:17 | 159:14 162:16 | 170:19 | 4:10 67:20 69:7 |
| 136:13,17,20 | 221:4 | 163:5,6,24 164:15 | **RS-41** 118:1,2,3,7 | 73:22 74:2,20 |
| **response** 14:4 | **review** 6:14 7:22 | 165:6 172:6 | 120:2,17 121:5 | 128:12 204:7,14 |
| 34:10 50:19 71:19 | 27:18,19 101:17 | 177:24 178:4 | **RS-5** 71:1,9,10,14 | 204:19 205:2,16 |
| 87:17 100:3 | 106:20 143:23 | 183:7 190:8 | 71:24 75:4 76:18 | 206:3 212:1 |
| 101:20 104:24 | 219:20 | 192:22,22 197:14 | 76:20,21 77:22 | **sake** 209:11 |
| 127:7 136:7,12 | **reviewed** 15:20 | 203:8 204:23 | 110:24 112:15 | **salaries** 103:4 |
| 137:12 138:2,5 | 37:9 103:17 | 216:11 224:15 | 113:21 115:17,20 | 115:11,18 116:15 |
| 139:7,8,11 140:4 | **reviewing** 28:3 | 225:16 229:6 | 158:20 160:3,4 | 132:17 144:5,6 |
| 140:6,12,15 146:2 | **revocation** 85:22 | 233:1 | 171:8 172:16,20 | 214:10 |
| 151:16 152:6,6 | 89:15 90:17 94:3 | **rights** 6:14 | 173:7,9 174:14 | **salary** 19:9 24:11 |
| 173:18 184:12 | 182:15 192:2,5,8 | **riskiest** 207:14 | 200:8 219:24 | 104:15,17,21 |
| 190:12 218:23 | 193:22 194:3 | **Road** 2:11 156:22 | 220:7,10,22,23 | 113:19,22 133:2 |
| 219:8 221:11 | **revoke** 88:3 191:14 | **robbed** 222:12 | **RS-57** 118:7 | 134:12,13,20 |
| 231:2 232:16 | **revoked** 14:12,17 | **robs** 222:9 | **RS-58** 118:8 120:2 | 135:6,8 160:6 |
| **responsibility** | 17:21,24 19:1 | **role** 12:22 | 120:18 121:5 | 165:20,21 194:8 |
| 12:19 222:21 | 46:23 49:12 51:9 | **room** 8:9 188:20 | **RS-59** 118:8 119:1 | 194:10,21 196:1 |
| **responsible** 79:2 | 51:11,17 54:14 | **RPC** 230:4,5 | 119:3,7 | 196:15 197:9,10 |
| 102:23 144:11 | 58:24 83:15 87:9 | **RS** 110:21 117:24 | **RS-6** 29:24 30:20 | 220:10 |
| **rest** 134:12,20 | 87:21 88:1,6 | 143:1 151:7 | 39:22 55:11 77:3 | **sale** 9:18 42:6 |
| 165:22 168:12 | 124:14 130:5 | 160:20,22 162:2 | 77:5 | 137:17 |
| **restate** 97:4 | 147:21,21 167:8 | 162:18,19 163:8 | **RS-6A** 76:24 77:8 | **sales** 10:14 |
| **rests** 95:19 | 182:3 191:1,8,12 | 164:2,17,18 | 77:14 160:10 | **sanction** 222:13 |
| **resubmit** 73:1 | 191:17 192:14,17 | 165:14,20 | **rule** 11:1 12:8,15 | |
| | | **RS-1** 33:7,13,19,21 | | |



**Sanctions** 13:4
**Santander** 201:5
**Sarah** 3:5 8:13
  20:21 21:14 24:18
  24:21 31:7 54:11
  54:19 77:16 85:3
  85:23 99:7,9
  156:20 217:8
**Sasha** 28:17
**satisfaction** 89:7
**saving** 219:19
**savings** 58:4,5,6
  108:6 116:9
  123:20 124:6
  155:16 156:9,23
  157:15,18,20
  158:4,7,17 159:16
  159:18,19
**saw** 48:2,5
**saying** 16:8 43:19
  44:24 49:22 51:3
  53:1,3 58:10
  60:18 63:5 64:8
  65:1 66:18 67:20
  67:23 70:1 120:18
  131:8 146:14
  147:1 149:1,9,16
  150:7 151:1
  152:10 155:5
  173:17 176:19
  183:18 200:8
  203:22 208:13
  216:13 225:15,22
  226:7 231:22
**says** 10:13 31:10,21
  31:21 32:6 53:20
  61:3,23 66:11
  73:13 90:18
  134:15 169:14
  196:16 220:9,10
  223:14
**schedules** 233:23
**searched** 74:24
**second** 7:2 9:6 10:1
  36:24 72:18 156:2
  157:8 161:6

**Section** 4:22 13:22
  213:14 223:4
  228:13 230:6
**see** 25:11 31:5
  34:14 39:11 42:22
  47:21,24 53:10
  54:6 55:11 56:8
  68:5 73:2,23 76:6
  78:3 83:22 89:22
  90:8 104:20
  141:20 156:3,16
  157:10,22 158:12
  167:2 169:8,14,24
  170:22 171:3
  191:24 220:6
**seeing** 47:8 225:9
**seeking** 121:4
**seen** 54:10 86:21,23
  87:1 91:8 119:1
**self-serving** 10:18
  218:9
**send** 125:22 187:10
**sending** 51:22
**sense** 219:15
  221:17
**sent** 18:14,14,15
  51:19 125:9,15
  126:3,7,11,11
  139:13 143:7
  151:4 166:7
**sentencing** 230:24
**separate** 133:17
**September** 155:24
  156:14 157:5
  158:12 161:18,19
  162:8,9,12 167:4
**sequestration** 8:4,6
**series** 89:4
**serve** 22:2
**served** 193:15
**service** 114:23
  115:1
**services** 1:22 18:24
  19:5,7,15,18
  24:12 42:24 43:2
  43:9,21 44:5,11

44:13 46:6 79:18
  102:6,11,17
  113:22 115:5
  117:2 129:20
  130:24 131:16
  135:13 145:12
  181:4 188:6
  194:17 195:6
  196:21 206:17
  214:14 215:21,22
**set** 15:10 109:17
  110:21 112:14
  114:1 115:19
  121:18 127:22
  143:12 145:12,20
  151:14,18 154:13
  196:6 214:17
  233:24
**Seth** 3:11 84:9,17
  93:8
**seven** 152:17
  221:23
**severe** 13:4 222:14
**sheet** 74:7 75:7
**Sheila** 1:13
**Shelio** 25:21 53:21
  53:22 93:18 103:2
  112:19 113:15
  124:1 132:17
  133:2 160:6 181:1
  181:14 183:8
  206:6 214:11
**short** 43:5 128:6
**shortly** 111:4
**show** 17:8 31:4
  33:12 35:5 41:22
  53:8,12 54:4
  71:12 85:17 86:19
  136:5 137:1,6
  138:8 140:11
  142:24 148:14,20
  151:6,8 155:17
  157:3 160:9,20
  162:2,17 164:16
  171:19 173:10
  208:5

**showed** 55:24
**showing** 48:6 76:2
  163:7 164:1 169:7
  212:11 223:2
  227:7 230:12
**shown** 115:17
**shows** 71:11
**shrinking** 205:12
**sign** 23:2 38:3
  53:15 90:2 157:15
  186:9
**signature** 35:21
  53:16,17,19
**signed** 9:7,16 23:6
  35:23 36:2,9
  37:10,19,23 38:8
  39:3,9 40:24
  41:24 45:10,14
  46:7,8 48:6,19
  52:13 77:16,19
  89:22 91:8,9
  126:9,13 134:15
  195:16 219:11
**signing** 36:5 48:7
  81:21
**similar** 15:6
**simply** 34:2 154:14
  217:2
**single** 15:17
**sir** 7:15 30:13 52:1
  85:17,19 86:15,18
  86:19 89:21 93:1
  94:17 101:6
  128:17 136:5
  139:15 143:18
  154:1 169:1
  173:24 175:16
  184:9 190:5
**sister** 206:12,17,18
  206:19,22
**sit** 98:2 211:12
**sitting** 35:10,13
  201:20
**situation** 18:6
  107:21,24 186:24
  188:6

**six** 165:7
**slip** 195:20
**Slowly** 219:20
**solitary** 15:17
**somebody** 27:22
  48:18 79:2,8
  107:11,12 224:3
**soon** 63:6
**sorry** 39:14 47:6
  56:3 72:19 73:2,4
  73:20 78:7 85:8
  86:11 119:6
  132:24 134:14
  137:5,14 149:4
  166:24 167:2
  174:24 228:2
  231:12
**sought** 42:10
**sound** 55:8 59:3
  161:22 163:5,22
  164:14,15 165:5,9
**sounds** 57:18
  147:17 161:8
  162:16 163:6,23
  165:6
**sources** 58:12
  153:5
**Spa** 23:16
**speak** 40:10,13,15
  83:17 123:22
  124:3,7 192:15
  200:16
**speaks** 127:8
**specific** 16:4 41:18
  149:21 152:21,22
  152:24 153:2
**specifically** 105:14
  105:19 130:20
  131:3 138:1,16
  142:5,9,15 153:9
  184:22,23 190:6
  194:22 198:19
  207:20 228:15,17
**specified** 11:15
**spend** 8:14 79:13
  153:20 154:20



MAGNA
LEGAL SERVICES

155:2,6 188:13
**spending** 24:3
  50:10 155:7
  218:20
**spent** 18:20 26:24
  68:24 131:23
  144:23 148:3
  149:1,19 174:15
  198:3,10,13,19
  199:12 200:12
  220:21
**spite** 219:13
**spoke** 15:13 82:11
  82:19 186:5 192:4
  193:20 208:14
**spoken** 126:22
  129:9 206:8
**squared** 27:20
**SR-5** 214:18
**stage** 230:24
**stand** 18:6 70:10
  233:19
**Stark** 4:4,4
**start** 97:7 205:3,13
**started** 107:4 181:5
  196:7 205:12
**stated** 60:21 97:4
**statement** 4:18,20
  8:1 15:11 30:3
  32:3 39:12 47:4,6
  47:7 55:12 56:1
  75:20 91:2 119:4
  120:14 121:21
  122:1 126:22
  136:13,16,19
  139:11 140:2,3,7
  150:11 151:2
  155:22 157:4
  166:2 170:2,10
  172:5 173:1
  184:12 185:12
  190:16 218:23
  228:20
**statements** 6:22
  15:20 17:20 47:11
  68:6 76:11 83:2

101:13,22,22
112:22 114:2
117:17,20,22,24
118:14,21 119:12
120:15 121:23
130:6 138:14
142:11 143:22
144:2 145:17,21
159:7,9 166:1,2,9
168:18 173:11,20
186:19 190:1
209:1,2 219:20
**states** 60:17 63:10
**stating** 97:7
**statues** 60:24
**statute** 9:11 60:18
  61:19,20 63:9,12
  213:12,13,14
  216:13,13 223:11
  224:18,23 225:1
  225:13
**statutory** 11:9
**stay** 178:2,2 183:2
  183:13 185:24
**staying** 98:20
**steal** 13:6 69:24
  139:3 216:14
  219:17 222:16
**stealing** 13:19
  59:21 60:9 83:3
  186:20 217:7
  219:6
**stipulate** 52:19
  56:16 65:19 66:4
  67:7,8 71:8,9,14
  77:9,12
**stipulated** 15:3
  19:22 41:8 52:24
  60:11 64:5,16
  65:13,15,16,18,21
  65:24 66:5 77:23
  104:9 137:23,24
  141:10 217:13
**stipulation** 7:3,11
  8:22,24 10:1 15:6
  64:19 66:11,24

67:1 69:3,3 70:20
71:4 76:5 104:14
104:16,21 133:19
135:14 232:2,4
**stipulations** 6:23
  7:12,23 20:10,17
  66:13 76:19 231:7
**stole** 20:5 34:3 41:7
  60:10 61:2,8,11
  61:12 62:2 104:4
  113:9 136:20
  137:7 138:24
  140:5,14 141:6,21
  154:5,6 185:16
  213:9,21 215:6
  216:12,14 217:3,4
  217:12 221:18
  222:8
**stolen** 14:1,2
  127:18 136:8
  150:4 213:17
**stop** 62:13
**store** 156:20
**straight** 213:6
**Street** 28:14 54:2
  75:17 76:13 99:5
  99:5
**stricken** 50:19,23
**stroke** 28:11 36:10
  36:15
**subject** 11:14 101:4
**submit** 13:24 233:4
**submits** 231:23
**submitted** 6:1
  108:9 119:16
  233:3
**subpoena** 130:8,10
**subprovision**
  228:15,18
**subsequently**
  169:22 182:14
  221:20
**substantial** 154:3
**substantiate** 213:21
**substantiates** 42:13
**successfully** 169:18

169:20 170:1
171:21 172:3,19
173:6
**sufficient** 103:10
  103:11 106:6
  170:7,13 230:19
**Sugarhouse** 8:17
**suggest** 12:21 39:22
  74:4,23 229:20
**suggesting** 225:22
  232:5
**Suite** 1:11 2:6
**sum** 162:13 163:21
  164:13 165:4
**summary** 14:23,24
  18:15 71:1 125:1
  125:10 153:7,7
**summoned** 192:3
**supplemental**
  118:22
**support** 10:17,20
  17:7 119:14
  217:24 220:8
**supposed** 205:9
**supposedly** 221:13
**Supreme** 1:2 6:2,4
  6:15,18 227:14,15
**sure** 7:7 35:3 38:6
  40:6,12 43:18
  52:4,6 55:17 72:7
  75:13 78:5,9,17
  82:8 85:11,11
  95:21 110:4 128:7
  128:12 142:1
  146:13 175:13
  178:19 179:1
  181:9 188:21
  189:2 194:11
  201:2 207:2 208:3
  218:4 227:22
**surely** 219:21
**surprise** 24:2 90:16
  90:21
**sustain** 121:1
**sustained** 34:7
  42:20 80:3,14

84:7 99:3,17
102:9 109:1
110:11,18 121:13
121:15
**swear** 21:9
**sworn** 21:15 84:18
98:16

---

**T**

**take** 7:9 16:13 26:7
  27:10 31:5 40:7
  43:17 46:10,12
  56:4,8,12 62:6,10
  70:8 71:3 72:23
  105:5 106:18
  117:6 128:6
  146:20 147:4,20
  161:24 166:13
  178:15 183:10,14
  185:24 194:18,24
  195:6 196:17,20
  200:21 205:2
  208:3 216:15
  222:21 233:7
**taken** 7:18 17:3
  40:18 62:11 68:20
  70:11 128:13
  150:15 195:17
  196:24 197:4,15
  201:10 204:4
  226:24
**talk** 18:5 20:2
  63:18 82:16 83:7
  101:3 169:3
  208:17 209:1
**talked** 16:5 18:7
  25:10 42:24 56:5
  69:18,21 79:1
  83:4,6 179:4
  180:9 186:17,18
  186:22 188:24,24
  189:1,16,24,24
  205:15 209:3
  215:8 216:20
**talking** 27:5 38:7
  44:2 49:9 60:4



61:19 63:14 69:2
72:10 91:23 113:2
118:13,21 153:15
197:14 202:19
**tank** 115:2
**tax** 181:17 184:17
**taxes** 181:12,18,22
183:17,17 185:6
185:20
**tell** 22:18 48:11
50:3,6,14,16
72:21 83:24 85:21
100:10 103:23
113:1 124:18
136:11 152:8
162:3 166:16
170:12 179:7
199:2 208:23
211:12,14,18
218:13
**telling** 90:12 183:8
**tens** 8:14 13:7
222:16
**terms** 36:3
**Testament** 33:24
**testified** 21:15
46:17 60:4,6
79:16 84:18 88:13
98:16 100:17
127:13 128:19
130:15 135:16
142:19 143:8
154:18 171:10
172:12,15 182:15
193:6 207:23
214:3 220:19
**testify** 10:6 50:20
79:5 97:2 99:19
100:2,15,18,20,22
100:23 102:8
108:24 180:14
193:19 206:3
207:3 214:15
217:17
**testifying** 99:14
100:11 104:11

120:9
**testimony** 10:19
14:7,8 21:1 33:4
41:16 62:15 69:13
73:5 86:10 100:8
101:4 105:1,2,8
115:24 128:2
130:18,19 134:11
134:19 146:5,8
152:15 167:18,20
176:15 178:5
185:18 191:19,23
198:1,5 200:13
207:5 210:11
214:11,19,22,24
215:6 217:11,15
218:9 221:15
227:4
**thank** 4:17 7:17,20
13:9,10,14,15
20:6,7 24:19
34:20 40:17 55:21
57:9 58:19 78:8
80:18 82:5 84:14
85:2 94:8,16
128:3,4,15 209:4
210:18 227:2,21
234:2,3
**Thanksgiving**
48:13,14
**theft** 11:7,19 12:7
12:11 59:21 60:17
60:19,19,21,23
61:17 62:3,5,7,19
63:13 213:15
225:4 226:9,11,19
**thing** 38:7 43:15
79:10 183:9,24
199:1 207:14
**things** 39:6 52:18
101:3 132:14
176:21 177:16
187:24 190:2
**think** 7:8 16:2,7
17:2 19:3 39:24
40:2 48:20 49:23

55:13 63:23 66:8
70:19 71:20 72:5
73:8,12 78:20
80:6 82:16 83:11
84:5 91:10 92:2
97:5 98:8,10
104:7,11 105:9,11
107:5 115:8 134:1
140:1 149:18
171:7,24 174:8
175:8 180:22
183:6,19 185:11
185:21 186:14
187:4,17 197:11
197:11 200:5,7,17
202:2 221:22
225:15,19,21
231:7 233:9
**thinking** 70:24
72:12
**third** 9:14 161:7
**Thomas** 25:21,21
53:20,21,22 93:19
103:2,10 106:7
112:20 113:7,15
124:1,6 125:21
126:15 132:17
133:2,9 160:6,11
160:18,21 161:9
162:4,19 163:8
164:2,18 165:8,14
165:20 166:6,11
166:14,22 167:16
168:1 169:9 170:6
170:20 171:11,16
172:9 173:8,12
181:1,14,16,23
183:5,8,16,20,23
184:17 185:6,19
185:23,24 192:14
206:6 214:11,14
220:9
**thought** 27:4 29:9
38:14 44:6 55:9
78:5 80:2 118:11
146:11 149:4,13

**thoughts** 119:24
**thousand** 172:9,10
**thousands** 8:15
13:7 222:17
**three** 33:18 52:7
63:14 125:8 141:5
148:10 161:5
194:14 196:23
**THURSDAY** 1:7
**Tia** 83:18
**time** 4:7 6:21 7:24
8:10 14:19 16:20
17:21 18:14,17
19:1,10 22:8
24:23 25:20 26:10
26:17,20 27:1,8
27:15 28:9 32:12
34:17,18 36:8,17
37:9,14,14 38:12
38:16,23 40:11
44:4,9,12 45:9,14
46:7,23 47:2 48:2
48:4 49:10,12,14
51:3 54:13,14,17
58:23 59:3 64:11
79:3,6 84:1 88:1
88:16 89:10 91:12
96:9,20 101:10
102:14,16 103:12
106:8 107:4 108:1
108:1 109:5 110:5
111:9,23 114:16
114:24 116:13,14
124:15 125:21
126:10 139:2,9
143:5,10,11 144:9
144:15 147:7,20
147:21 148:8
150:9 167:7
169:21 176:11
182:18,23 183:3
187:3 188:1 190:4
191:12 194:2,11
194:12,23 195:2
195:10 196:8
197:19 199:22

208:8 209:9
210:20 212:2
215:2 219:11
222:23 229:4,19
**times** 15:7 69:18
85:5 178:13
191:24 192:1,11
195:5 204:15
208:12
**today** 18:6 54:13
97:15 101:1
126:24 127:22
130:2,9 134:11
146:5,8 152:15
172:13 191:19
198:1 206:4 213:5
218:15 227:4
233:14
**told** 16:1,23 22:22
26:15 27:20 48:5
48:16 49:7 50:10
55:6 79:12 90:16
91:24 99:15 100:2
100:3,21 106:20
106:22 110:7
111:21 124:9
131:20 137:9
170:6,8 179:20,23
180:15 181:2,5,8
182:6,21 186:16
206:16
**top** 30:6,9 39:24
72:22
**total** 9:20 10:4 17:8
17:13,17,23 58:22
59:1 113:21 114:2
115:14,20 116:15
116:17 132:10
134:9 135:9,12,22
135:24 145:8
148:1 161:21
163:4 176:23
198:18 199:17,19
199:21
**totaling** 155:3
**totally** 168:11



totals 165:7
touch 182:3,8,9
  205:21
track 103:4 196:9
train 149:4,12
transact 108:4
transacted 108:11
  111:1
transaction 15:17
  31:19 66:16 118:9
  118:20 119:13
  121:8 140:20,24
  141:3,10,14,17
  145:18,18 149:22
  149:23,23 150:1,6
  166:8 167:24
  168:20,21 169:14
  169:15 172:17,17
  173:21 205:18
  208:2 220:14
transactions 9:19
  9:21,22 10:15
  15:10,14,14,22
  16:10,15 31:18
  41:9 42:6 47:21
  48:3 60:12,14
  61:9 64:4 66:14
  66:15 69:14 84:1
  123:19 133:13,16
  135:10 137:11,17
  138:1,2 141:20
  142:20,22 145:14
  145:16 146:10
  159:4,16 193:12
  197:21 208:2
  217:14 219:1
  220:2,5
transcript 32:21
  73:12 74:5,8 75:6
  75:8 233:22
transfer 116:8,11
  155:11 156:8,10
  156:20 157:14
  158:3,9,16 201:12
transferred 157:1
  157:19 159:19

219:22
transportation
  114:12
traveled 110:2
treasury 56:5
Trevose 4:10
tried 47:18 103:7
  123:22 182:3
tripled 209:14
trips 27:1
Trooper 1:12 2:7
Tropicana 8:16
trouble 25:6 108:20
troubles 25:8
true 12:23 46:16
  60:16 86:16 90:13
  141:23
trust 12:24 13:6
  107:6 108:2,10
  222:16
trusted 178:19,24
trustee 12:24
trustworthiness
  11:5 12:6
truth 119:16
truthfully 150:3
try 26:6,15,16 38:6
  44:9 101:17
  106:23,24 199:15
  209:5
trying 27:14 44:11
  44:14 68:21
  103:20 120:13
  224:6
turn 5:16 6:5
  108:10 109:24
  150:24 156:11
  157:8 158:11
  169:11 199:3
  232:14
turned 26:10 44:18
twice 85:7,12
two 10:24 12:14
  15:2 28:18 38:5
  55:2 58:12 77:14
  91:15 103:13

124:2 132:12
  143:20 161:1,2,5
  161:7 168:9
  233:22
two-minute 40:7
  200:21
type 5:4,8,23 6:9
  70:6 74:6 102:3
  111:13

—— **U** ——

ultimately 104:8
um-hum 25:1
  26:19 27:16 32:17
  32:20
unable 103:8 106:5
  107:14 192:5
unaware 141:2,16
  170:3
unclear 137:15
  177:3
uncontested 9:1
underlying 224:14
underneath 31:11
understand 6:22
  16:3 21:11 36:4
  38:18 41:10 43:18
  62:14 64:1 65:1
  68:20 77:24 92:12
  101:5,6 104:10
  134:19 135:15
  141:5 142:1 150:7
  158:6 159:22
  165:13 185:10
  187:23 200:5,7
  223:24 224:3
  225:21 226:21
  233:1,8
understanding
  16:18 148:16
  149:16 203:6,21
  204:2 206:9
  207:11 224:16
understood 37:11
  38:12 138:4
  144:16 149:6

unequivocally
  217:18
unfit 13:8 222:19
unique 188:6
unsuspecting 13:8
  222:18
unusual 174:21
  175:1 177:18,20
  178:16
unwilling 71:8
  222:20
upset 181:19
  182:13 183:20
use 10:8,9,22 15:4
  16:1,15,17 17:2
  19:22 22:12,23
  23:3,9 30:9,11,15
  66:21 67:5 68:2
  68:11 69:17 76:2
  100:15 108:7
  111:6,21 112:2
  115:1 127:19
  129:5,5 145:5
  146:9,15,16
  147:13 174:22
  175:2,6 176:16
  177:4,7,8 179:9
  179:18,20,21,22
  179:24 180:4,4,10
  180:13 186:6,10
  188:10 189:15
  190:2 193:2,5
  199:20 203:4,6,8
  203:20,23 204:2,8
  204:13 207:7,8,12
  207:18,19,22
  208:5 209:10
  216:3 217:9,19
  218:2,7,12 219:13
usually 6:21 203:13
  208:15 224:20
utilities 41:3
utility 110:13

—— **V** ——

vacation 179:14

various 9:20 10:16
  12:3 24:5 134:9
  134:16 144:23
  174:16,23 175:3,7
  176:17 177:5
  179:9 186:7 193:2
  217:10 220:21
verbal 195:22
verdict 96:7,11
  97:10
versus 227:16
violated 62:2 217:6
  226:13
violation 13:22
  213:19 223:10,10
  227:7 230:4,12
  232:10
violations 10:24
  12:15 212:11
  223:2 226:4,5
  232:10
virtue 11:22
voided 170:16
voluminous 101:21
  102:4
vs 1:5
vulnerable 13:7
  222:17

—— **W** ——

Wait 45:8 62:13
waiver 231:6,16
walk 36:16,18
walking 36:9,12,13
want 30:19 37:2
  39:18 41:22 43:18
  53:2 61:18 75:15
  98:1 100:1 104:13
  142:1 147:20
  148:15 166:16
  169:3 173:22
  174:13 180:21
  188:15 190:20
  196:12 207:18
  230:22 231:23
  232:21 233:4


MAGNA
LEGAL SERVICES

**wanted** 29:12 36:4
  49:5 59:7,13 80:3
  80:12 95:20 99:11
  99:23 100:7
  106:24 125:22
  176:8 181:9
  204:12 208:5,18
**wants** 17:1
**warned** 217:23
**wasn't** 16:3 19:23
  25:9,16 26:20
  27:19 39:16 43:13
  44:6,21 51:8
  63:16 66:19 67:6
  67:18 68:10,15,16
  69:11,19 82:15
  91:8 106:4,17
  124:17 126:20
  141:19 148:22
  150:5 153:18,19
  170:7 175:12
  179:6 181:11,16
  182:20 184:21,23
  185:9 192:7,8,18
  203:23 205:7,22
  217:15 218:17
  219:5 221:16
**way** 15:15,16 31:20
  40:2 44:3 46:22
  49:12 52:21 54:20
  61:18 87:23 88:4
  103:22 116:4
  117:14 127:17
  131:12 132:2,16
  151:18 153:23
  166:4 172:23
  178:22 187:8
  191:10,15 196:21
  209:7 211:18
  221:4 222:9,11
**weeds** 63:24
**week** 49:15 59:11
  93:23 109:20
  110:3 112:5
  171:11,12,16,17
  172:14 189:11

208:16 229:21
230:1,19 232:24
233:20
**weeks** 233:23
**welcome** 34:21
  84:15
**Wells** 9:19 10:3,16
  11:24 22:6,12,19
  22:23 23:4,10
  24:4 31:14 56:1
  56:21 58:4,6
  75:21 76:11 77:15
  103:13,18 108:6
  109:3,4 116:21
  118:8 119:13,18
  121:8 123:20
  135:11,17,19
  136:9,21 137:18
  139:22 142:4,21
  149:2 151:10
  155:23 157:5
  174:22 175:2
  176:17 217:10,20
  218:2,7,16 219:2
  219:22 221:8
**well-being** 124:15
**went** 15:12,19,21
  18:2 27:24 32:7
  36:3,8 48:8 54:9
  61:13 76:12 99:4
  103:16 106:13
  107:8 109:3
  116:14 123:21
  145:21 147:22
  155:15,15 173:14
  180:24 181:13,17
  181:23 183:4
  189:12 190:2
  192:4,12,15
  196:19 208:15,16
  208:17 209:1,8,22
  210:20 220:12
**weren't** 32:14
  36:13 62:6,17
  104:1 145:13
  148:24 170:13

171:17 175:20
**we'll** 4:20 19:15
  20:1 34:14,17
  37:3 72:18 74:4
  101:1 153:22
  212:21,22
**whatsoever** 178:10
  183:21 215:6
  216:5 217:2
**wheelchair** 89:2
**White** 2:6 3:6,12,19
  4:13,13 7:1,15 8:2
  8:8,13 20:8,13,19
  20:23 21:19 24:15
  30:1,13,16,23
  32:18 33:10 34:1
  34:24 36:20 39:13
  39:21 40:8 41:5
  42:1,18 52:17
  53:5 55:13,20
  56:15 59:18 60:11
  61:4 63:23 66:3,8
  71:8 72:1 73:15
  74:9,11 75:10
  76:7,14 77:5,9,12
  77:21 78:3,8,10
  78:16,18 80:15
  83:11,14 84:8,11
  84:23 86:1,5,12
  87:7,12 89:12,17
  92:23 94:12,20,24
  95:3,4,13,18 96:1
  96:10 98:19,21
  99:2,13 102:7
  104:2,13,18,23
  105:7,12 108:23
  110:9,17 113:6
  118:3,16,24 119:5
  119:15 120:3,12
  120:24 121:7,14
  128:5,7,9,17,18
  149:15 153:6
  154:9 155:20,21
  160:2 174:7,11
  176:3 182:23
  200:15 212:5,8

213:2 217:8 223:6
223:12,22 224:5
224:10,15 227:11
227:19,22 228:3,7
228:13,17 229:2
229:20 230:6,14
231:4,13 232:9
233:15 234:1,3
**wife** 201:11,24
**willing** 13:5 52:19
  56:15 174:1
  222:15
**win** 188:16 203:9
  203:15 210:9,12
  210:24 211:2,6
**winnings** 209:16
  210:16
**wish** 187:15 212:7
**withdraw** 37:5,6
  42:5 80:15 92:4
**withdrawal** 145:19
**withdrawals** 10:3
  15:9 42:7 64:17
  65:22 81:1 134:4
  134:10 135:4
  209:9
**withdrawn** 65:8
  121:14 135:7
  195:13
**withdraws** 134:8
**withdrew** 134:16
  135:9 194:11
**withholding** 181:11
**witness** 3:3 8:5 21:1
  21:8,12 32:23
  33:5 40:10 80:22
  81:4,9,11,16,20
  81:24 82:3 84:15
  87:8 93:2,4,8,12
  93:17,23 94:2,7
  99:22 100:5 176:1
  234:7
**witnesses** 8:7,9
  95:5 98:4 213:24
**woman** 13:8 83:18
  93:18,22 176:8

222:18
**won** 209:19,22,24
  210:8,13,22,23
  211:4,9,11,20
**word** 161:24 190:4
**words** 100:16
  152:17 184:2
  221:23
**work** 27:13 101:23
  102:14 112:4
  131:11 176:10
  177:24 188:4
**worked** 19:19
  102:2 109:21,22
  175:9 196:10
  205:24 208:19,20
**working** 33:16
  43:13 44:10,21
  70:20 172:9 189:7
  196:7 205:22
**worth** 16:9 19:6
  68:10 217:14
  219:1 228:20
**wouldn't** 46:13
  65:17 70:1 152:18
  159:22 170:5
  171:22 172:2,4,12
  172:19 183:2,3
  188:2,4,4 217:22
  219:7
**write** 41:18 42:3
  69:13 109:4,24
  111:5 117:7
  187:12 194:16
  196:22 206:15
**writing** 41:10 69:9
  69:12 108:21
  109:13 187:5
  205:17
**written** 40:23 41:15
  77:14,18 81:2
  109:14 114:1
  130:11,12,13
  131:2 133:21,24
  168:19 170:13
  173:16,22 196:5,6



**wrong** 38:15 90:9
91:1
**wrote** 37:24 38:3
39:7,8 41:4
111:18 125:13
131:6 136:7,7
150:24 167:15
173:2,2 193:9
194:12,13,15
195:11 206:11,19
206:22 207:1
**www.MagnaLS.c...**
1:23
**W-9** 181:2,7 195:16
195:20 197:3
**W-9s** 115:10
181:14

_____
**X**

**X** 3:1
**Xs** 156:21 157:15
158:4,17

_____
**Y**

**yeah** 26:5,22 32:2
43:23 44:17,20
45:4 46:2 48:15
53:22 56:3 58:8
59:17 71:21 73:2
73:3,20 77:2 83:5
161:24 164:15
170:5 176:22
180:6 202:1,12
212:17 228:10
229:15 230:2
**year** 8:21 19:16
22:4 175:10 188:5
**years** 19:8 175:11
**year's** 19:6
**Yep** 163:20
**York** 2:11 156:22

_____
**$**

**$1,000** 209:24
**$10,000** 46:1,2,4
55:1 57:6 105:3,8

105:10 116:23,24
117:5 129:19,22
130:15,20,21
135:21 178:18
196:11,11 204:20
205:6,9,18 206:11
215:18
**$100** 122:9
**$100,000** 16:9 24:4
42:5 66:17,23
67:1,6,16,18
68:10,14 69:4
104:5 144:23
146:6,19,24,24
147:2,3,7,8
153:15,16,18,19
153:20 154:19,20
154:23,24 155:2,6
174:15 217:13
219:16
**$1000** 117:18 123:1
188:13 208:4
209:12,12 210:1
220:14
**$11,846** 132:11
**$11,846.20** 115:15
127:16 132:21
133:6 216:5
**$112,000** 57:21
155:12 156:24
157:18 158:8
219:18
**$112,702.60** 57:23
58:17 116:8
155:16
**$1120** 112:20
132:17 133:2,9
165:14 168:1
**$12,000** 55:1 116:6
165:17
**$12,746.50** 165:9
165:13
**$1200** 122:15 123:3
123:11
**$1220.20** 115:5
**$1222.20** 133:4

**$13,866** 168:2
**$13,866.50** 165:18
**$1300** 122:2,18
**$137,385.55** 17:16
59:1 147:8,24
155:8 199:19
214:4
**$14,000** 134:23
220:14
**$1400** 123:5
**$1500** 117:21
121:17 122:4,7
134:2 196:16
**$1529** 161:22
**$16,000** 220:10
**$16,888** 165:22
**$1600** 122:11 163:5
**$171.39** 31:24
**$1800** 123:8
**$19,000** 173:17
220:11
**$19,137.50** 160:7
**$1941.50** 160:16,18
166:23
**$20,000** 158:1,6
**$200** 115:13 122:20
133:5
**$2000** 114:5 115:23
117:16 133:4
210:1
**$2010** 163:22
**$2028.62** 56:14
**$21,000** 134:24
135:8,12
**$21,318.24** 10:5
134:10,16
**$2140** 164:14
**$2282.62** 56:11
**$23,000** 136:2
138:9 139:21
142:2 144:19
151:10 152:2,16
154:3,7 221:7,14
221:19
**$231** 161:18,20

162:9,10,12
**$250** 102:11
**$253** 162:11
**$2580** 165:5
**$2700** 133:22 134:2
**$28,000** 135:10
**$2800** 58:13 115:24
**$2828.62** 55:8
56:17 116:1
**$300** 121:24 133:23
134:1
**$308** 161:16
**$319** 161:17
**$320** 163:3
**$33,000** 127:13
136:1 215:15,23
**$3422.20** 132:20
133:3
**$360** 163:15
**$400** 134:1 163:1
163:17,18
**$410** 163:16 164:9
**$440** 161:14,15
162:24 163:2,14
**$480** 171:1
**$500** 117:22 121:20
121:22 134:1
**$5000** 156:16,22
157:10 158:12
**$504** 113:19 132:17
133:2
**$530** 164:8
**$535** 140:22 141:6
**$5500** 164:12
195:19
**$560** 164:23 165:1
169:9,16 170:20
**$58,297.50** 116:16
**$59,001.18** 17:23
18:21 148:7 200:3
200:10
**$600** 122:22 123:13
164:24
**$640** 164:11
**$67,000** 65:20
202:20,21

**$67,708** 52:20
125:14
**$67,708.15** 14:18
18:16 51:24 54:15
66:6 127:17 139:4
139:10 143:13
148:10 151:23
152:13 153:10
200:6 201:4,14
215:4 216:9 221:4
**$6800** 113:20,23
132:18 133:3,12
133:14,15,18
134:5,11,20 135:2
135:4,6,13 197:14
**$700** 122:13
**$771** 19:13 32:1,11
106:11
**$771.36** 45:15
**$771.39** 31:22 32:4
32:8 58:21 144:3
**$78** 148:4
**$78,384.37** 17:20
115:21 116:17
147:9 155:3
199:24 214:8
**$78,439.10** 9:21
**$7829** 156:4
**$80,000** 104:5
136:8,21 149:2,20
154:5 219:1,6
221:13,18
**$8000** 19:19 61:15
178:7 198:16
216:24
**$8424** 114:3 132:11
132:15 133:1
**$860** 165:3
**$8706.97** 14:9 15:1
18:22 148:12
**$946** 162:14
**$9500** 19:9,17
24:12 104:9,14,17
104:22 113:21
134:3 194:8,23
195:1,9,14 196:1



196:14
**$99,757.34** 221:3

**0**

**0DC-3I** 171:19

**1**

**1** 20:9,14,16 198:4
**1st** 17:12,12 51:23
  52:10 54:19 56:5
  56:9 58:11,23
  75:16,22 114:7,17
  116:2,3,19 151:24
  152:14 177:21
  199:4,16 214:2
  221:5
**1/13/17** 117:22
**10A** 163:8
**10th** 30:18 122:3,24
  163:13
**100** 9:18 10:14
**11A** 77:12,21 164:2
**11th** 166:15 168:5
  170:10 171:5
**1101** 156:21
**12A** 164:17,18
  167:17
**12B** 66:4
**12th** 156:14 161:17
  170:11
**127** 3:19
**13** 104:20 138:19
  151:11,12,15
**13th** 121:19 122:6
  123:2 164:22
**14** 226:1,3,5,8,9,18
**14th** 30:17 122:9
  123:8 157:10
  162:23
**15** 125:14 226:1
**15th** 32:4 162:8
**16** 73:7,13 74:1
**16th** 164:8
**1634** 28:14 54:2
  75:17 76:12 99:5
**165-DB-2004**

227:17
**17** 72:14,19 73:8
  74:4
**17th** 122:11
**170** 1:11 2:6
**18** 13:22 213:13
**18th** 163:14
**19th** 121:22 161:13
**19046** 2:11
**19403** 2:7

**2**

**2** 7:4 20:9,16
  133:20 134:8
  169:11 198:4
**2nd** 163:17
**20** 3:6 19:8 151:7
  175:11
**20th** 123:10 162:24
  165:2 169:16
**200** 3:20 60:12
**2000** 56:13
**2014** 58:11
**2016** 9:3,14 15:16
  17:12 18:24 24:21
  24:23 25:13 26:24
  26:24 27:7,7 28:3
  29:17 30:18,18
  35:23 36:7 38:8
  39:1 41:1 42:23
  45:11 49:12 51:6
  54:19 57:5 58:23
  59:1 75:2,16,22
  77:16,18 79:3
  87:11,21 90:19,20
  91:9,9 98:22 99:4
  102:22 103:16
  108:19 111:15
  114:17 116:3,19
  117:4,15,17 129:1
  129:14,16,18
  140:19,23 141:3,7
  141:17 155:24
  157:6 161:13,17
  161:18,19 162:8,9
  162:11,12,23,24

163:2,3,13,14,16
163:17,18 164:9
164:10,11 166:15
174:19 177:22
178:14 180:24
181:6 189:6,6
191:3,8 193:18
195:18 199:4,17
204:22 210:8
214:2
**2017** 15:16 16:21
  17:13 18:1,3 19:3
  23:19 47:1 48:14
  49:13 51:9,18
  52:10 54:20 72:23
  73:11 75:3,17,23
  85:15,15,16,24
  87:8,22 88:7,9,14
  88:24 89:23 94:3
  114:18 116:4,20
  117:20 121:17,20
  121:22,24 122:2,3
  122:6,9,11,13,18
  122:20,22,24
  123:3,5,8,10,13
  123:17 125:21
  126:15,20 151:24
  152:14 164:7,22
  164:24 165:1,2
  170:10 184:8
  190:24 191:9,18
  191:20 193:21
  197:6 199:4,8,17
  200:1 214:2 221:5
**2018** 1:7
**203** 3:21
**205** 3:22
**208** 3:20
**209** 3:22
**21** 1:7 151:7
**21st** 77:18 116:20
  122:13 123:13
  164:10 169:14,21
**211** 3:21
**215.876.0227** 2:12
**22** 117:11 135:20

135:22,23
**220** 137:5
**22016** 157:6
**225** 137:5
**226** 87:3,6,14,18
  190:6,10,13,18,21
**23** 3:7 16:21 67:17
  116:20 127:12
  135:16,19,24
  147:5
**23rd** 156:3 162:12
**24** 29:3 106:19
**24th** 9:14 122:15
  123:5 140:19,23
  141:3,7,17 184:8
**24-hour** 28:20
  29:20
**25** 154:5
**25th** 163:16
**26** 165:15
**27th** 17:12 18:1
  19:2 46:24 51:18
  54:20 58:11,24
  72:23 75:17,22
  85:15,24 87:8,21
  89:23 94:3 114:8
  114:17 116:4
  122:18 163:1
  168:7 190:24
  191:9 199:4,8,17
  200:1 214:2
**28th** 18:3 88:7
  117:15 123:17
  129:1 131:21
  164:11 182:1
  191:18 192:13
  193:21 204:21
**29** 91:9
**29th** 9:3 35:23 36:7
  38:8 39:1 40:24
  45:11 87:11,21
  90:20 111:15
  158:13 162:9
  174:19 177:22
  191:3,8
**29-DB-2018** 1:6

**3**

**3** 56:2,3 95:6,15
  137:4 140:17,19
  141:9 142:10
  158:11 171:3
**3A** 39:13,14 76:4
  95:10,12,15
  112:23 118:15
  121:19 123:15
  167:10
**3B** 155:18,19,20
**3C** 157:4
**3I** 169:8 171:3
**3J** 76:4,10 95:12,15
  112:23 118:15
  119:5,9 121:19
  123:15 133:24
  167:10
**3rd** 116:2 122:2,20
  163:3 165:1
**3:35** 234:6
**30** 231:9,15,18
  232:5
**30th** 28:14 54:2
  75:17 76:13 99:5
  99:5 117:17
  121:24
**30-page** 231:6,24
**31st** 164:24
**36** 106:11
**3784.37** 148:4
**3890** 156:21,23
  157:15,17 158:4
  158:17
**3927A** 13:22
**3927-A** 213:14

**4**

**4** 12:16 140:23
  141:13 156:11
  226:3,8,9,18
**4th** 141:13 143:15
  164:7
**401** 94:4
**4297** 77:18
**4372** 169:9,16



**4374** 170:20
**4380** 170:15
**4382** 170:15

**5**
**5** 85:18 86:14 89:17
110:22,23 140:17
141:2,16 143:1
165:20
**5th** 90:19 91:9
117:4,20 121:17
129:18 131:18

**6**
**6** 86:20 151:14,18
154:13
**6A** 39:18 77:1,10
77:11,21 160:10
160:17 166:22,23
167:17
**6th** 77:16 122:22
**60** 93:13
**610.650.8210** 2:7

**7**
**7** 86:20 136:6
145:24 148:14,21
149:18 190:6
**7A** 160:21,22 161:9
166:20
**7th** 161:18 162:10
**7/15** 31:20
**766** 2:11
**77** 3:6
**79** 10:2 134:8

**8**
**8** 227:12 228:5
**8A** 162:3
**8.4** 12:16 225:19
**8.4B** 11:1,2 223:14
225:8 230:4
**8.4C** 11:1 12:8
225:12,15 226:15
230:5
**8/19/2016** 161:15

**8/26/16** 161:16
**80** 3:8
**81** 3:7
**82** 3:6
**820** 1:11 2:6
**83** 3:12
**85-year-old** 176:8
**866-624-6221** 1:22
**88** 3:13
**89** 228:16
**89.151** 4:22
**89151** 223:4 228:14
228:17 230:6
**89151-A** 230:14

**9**
**9** 227:24 228:8,22
**9A** 162:18,19 228:1
228:2
**9G** 228:1
**9th** 161:19 163:18
**9/14/16** 157:16
**9/21/16** 158:5
**9/29/16** 158:18
**9:45** 1:12
**92** 3:14
**97** 3:18

